1       Request for Production of Documents?

2           MR. SHELOWITZ:  Yeah.  I think it may say

3       claimants on there if I -- that's what it is.

4           Yeah, it does say Defendants' First Request

5       for Production of Documents.

6           MR. MONAGHAN:  Okay.  I have it.

7   BY MR. SHELOWITZ:

8       Q   Okay.  Ms. Bernfeld, you're going to be shown

9   -- well, I guess we'll wait until the court reporter

10  can mark it up.

11          (Bernfeld Exhibit A.)

12  BY MR. SHELOWITZ:

13      Q   Okay.  We're showing you a document marked as

14  Bernfeld Exhibit A, which is a request for the

15  production of documents that we delivered to your

16  attorneys.

17          Why don't you take a moment just to, you

18  know, look through this document and familiarize

19  yourself with it.  Just let me know when you've gone

20  through it.

21      A   I just looked through the pages quickly.

22      Q   Have you seen this document before?

23      A   I don't think so.

24      Q   Okay.  This was served on your counsel in

25  connection with the discovery process of this

82

1   litigation and requested various documents.  And we

2   would request that you look through this and produce at

3   your earliest convenience any documents that you have

4   in your possession whether they're in your office in

5   Longboat Key or in your office in New York.

6           And I'd like to direct your attention in

7   particular to paragraphs 24 and 25 on page 9.  It says,

8   Any requests for documents or communications relating

9   to the sale of the recordings, including but not

10  limited to invoices, canceled checks, customer

11  transactions, books and ledgers and/or accountings.

12  That's referring to the recordings on the Songs for

13  Dogs and Songs for Cats.  Do you have any of that

14  information?

15      A    I think so.  I'm not sure.  Anne would know

16  more about that.

17      Q    And if you had that information, where would

18  it be kept?

19      A    Well, Anne kept most of the -- Anne kept the

20  Gloryvision files, so that's in New York.

21      Q    And where would that be located in New York?

22      A    Most likely at Garnerville, the office.

23      Q    And with regard to sales of the CD and book,

24  including invoices, canceled checks, customer

25  transactions, books and ledgers and/or accountings, do

1 you have any of that information in your possession or

2 control?

3    A    That information would be in the Gloryvision

4 files in New York.

5    Q    Also in Garnerville?

6    A    Yes, most likely.

7    Q    And would you have any of that in your office

8 in Longboat Key or anywhere else outside of

9 Garnerville?

10    A    No.

11    Q    And with regard to any documents regarding

12 the worldwide sales of the recordings on Songs for Dogs

13 and Cats from 1999 until today, would you have that

14 documentation?

15    A    Anything would be in the office in New York,

16 you know, in Gloryvision's office, not here.

17    Q    And is there anyone that stays in the office

18 in Garnerville when you and Ms. Bryant are in Florida?

19    A    Not to my knowledge.

20    Q    And so the files that you're talking about

21 that you're saying that they're in Garnerville, how

22 would they get there, if you know?

23    A    How would they -- excuse me, could you repeat

24 the question?

25    Q    How would they get in the Gloryvision file?

84

1      A      Could you repeat the question?  I'm sorry, I
2  don't understand.

3      Q      I've asked you about certain categories of
4  documents that we've set forth in this document
5  request, and you've replied to each of the questions
6  that the documents would be in the Gloryvision file in
7  New York in Garnerville.

8      A      Yes.

9      Q      And the question was how would those
10  documents get into that file if you and Anne are in
11  Florida?

12      A      Because I thought you were talking about --
13  these are older files that you were talking about
14  from -- you know, when we had them manufactured with
15  Russ Palladino and Europadisk and older sales figures
16  from when these albums came out in 1994 and 1996.

17      Q      And this request starts from 1999 and it goes
18  until the present date.

19          And do you continue to file things in the
20  Gloryvision file?

21      A      In terms of sales?

22      Q      Yes.

23      A      You know, when we have sales.  I mean, you
24  know --

25      Q      And so are there any files that you have in

85

1  Longboat?

2      A    No.

3      Q    And so is there a -- how do you know when you

4  have sales?

5      A    Well, we had a sale and -- we just had a

6  sale, so Anne may have that piece of information.  I

7  don't know.

8      Q    And so is it possible that along with that

9  recent piece of information she has other information

10  in Longboat?

11      A    I don't think so, but -- I don't think so.

12  I'm not sure.

13      Q    So are you involved with any sales of the

14  Songs for Dogs and Songs for Cats?

15      A    At the moment?

16      Q    At the moment.

17      A    I'm not particularly involved with them, no.

18      Q    And were you ever involved in connection with

19  the sales of the recordings on the Songs for Dogs and

20  Songs for Cats?

21      A    Yes.

22      Q    And when was the last time you were involved

23  with such sales?

24      A    Prior to entering into our agreement with

25  Mr. Maxwell in 1999 I was active in marketing Songs for

86

1 Dogs and Songs for Cats.

2    Q    And after entering into the agreement in 1999

3 were you involved?

4    A    Yes, but not as active.

5    Q    And can you describe what you mean by that?

6    A    I was not actively pursuing marketing the

7 product at that time.

8    Q    After 1999?

9    A    Right.

10    Q    Correct?

11    A    Yes.

12    Q    Okay.  Did there ever come a time that you

13 were introduced to Mr. Maxwell of Media Right

14 Productions?

15    A    Russ Palladino first mentioned Mr. Maxwell to

16 me.

17    Q    And do you remember the context in which

18 Mr. Palladino mentioned Mr. Maxwell?

19    A    Yes.

20    Q    Can you describe what that was?

21    A    He first mentioned him as his partner and

22 they were writing a song together, and Mr. Palladino

23 asked my advice as to how to either sell the song or --

24 you know, what type of contract you use, et cetera.  He

25 was asking my advice in relation to his marketing this

1 song that he was writing with Doug Maxwell.

2      Q    And how did you come to meet Mr. Maxwell?

3      A    I never actually met Mr. Maxwell, I just
4 talked with him on the phone.

5      Q    And how did you come to have your first
6 conversation on the phone with Mr. Maxwell?

7      A    I then talked with Russ Palladino after we
8 initially brought him Songs for Dogs and Songs for
9 Cats.  And I don't remember the time frame, but maybe
10 it was -- I don't know.  I don't remember.  Months
11 later.  Six months later.  More.  I don't know.

12           I met with him again, or went down to
13 Europadisk, and he told me that he was -- him and his
14 partner, Doug Maxwell, were doing Music for Lovers and
15 Music for Golfers.  They had now started creating these
16 niche albums, and he mentioned Mr. Maxwell to me then.

17      Q    And didn't Mr. Palladino tell you that
18 Mr. Maxwell was his best friend?

19      A    I don't remember that.

20      Q    And isn't it true that you were looking for
21 some assistance to help you market your Songs for Dogs
22 and Cats at that time?

23      A    Initially we weren't.  When I first met Russ
24 we weren't.  As -- during maybe a year after, I don't
25 remember the time frame, he had mentioned to me

83

1 actually when I had gone to him the second time, and

2 all of a sudden he was -- he had been creating this

3 Music for Lovers and Music for Golfers.  I think he

4 approached me, actually.

5          MR. SHELOWITZ:  Excuse me, can you just hold

6      on one second?  I'm sorry.  I have something

7      happening here.  Just one moment.

8          (Off the record.)

9          MR. SHELOWITZ:  Okay.  Can you just repeat

10     the last statement that was made before that

11     interruption, court reporter?

12         (The last answer was read back by the court

13     reporter.)

14 BY MR. SHELOWITZ:

15     Q    And, Ms. Bernfeld, isn't it true that

16 Mr. Palladino told you of the discussions that

17 Mr. Maxwell was having with The Orchard at the time in

18 connection with the possible sale of your music that

19 Russ Palladino had pressed for you?

20     A    No.

21     Q    So you did not know at all before speaking

22 with Mr. Maxwell that Mr. Maxwell was involved with

23 discussions with The Orchard regarding the sale of his

24 music?

25     A    I did not know that he was involved with The

89

1 Orchard.

2    Q    Did there ever come a time that Mr. Maxwell

3 told you that, Mr. Maxwell or Mr. Palladino for that

4 matter, told you that they were in discussions with

5 The Orchard regarding the sale of music by

6 Mr. Palladino and Mr. Maxwell?

7    A    No.

8    Q    Okay.  So your testimony today is that you

9 never knew at the time that Mr. Palladino introduced

10 you to Mr. Maxwell and in your discussions with

11 Mr. Maxwell that Mr. Maxwell was involved with

12 discussions with The Orchard?

13    A    Not that I remember.

14    Q    You're sure about that?

15    A    Yes.  He never -- yes.

16    Q    Okay.  And in connection with your

17 discussions that you had with Mr. Maxwell, do you

18 recall what the purpose of the discussions were?

19    A    Yes.

20    Q    And can you tell us what your understanding

21 was of the purpose of those discussions?

22    A    Our discussions were about Mr. Maxwell being

23 a sales representative for our gift products Songs for

24 Dogs and Songs for Cats.

25    Q    And was there anything else that you recall

90

1  that Mr. Maxwell was involved in at that time?

2      A    Not that I remember.

3      Q    And do you recall what the outline of that

4  discussion was for the relationship between yourself

5  and Mr. Maxwell?

6      A    We talked about a contract, a sales

7  representation agreement initially on my first

8  conversation with him over the phone.

9      Q    And did you have a second conversation with

10 Mr. Maxwell?

11     A    I had a second conversation with Mr. Maxwell

12 after he sent me the contract.

13     Q    And do you recall the nature of the

14 discussions on that call?

15     A    Yes.  We went over the contract and I added a

16 point in the contract.

17     Q    What point was that?

18     A    Was that each and every deal is a different

19 deal; therefore, he would have to come back to me to

20 discuss the deal and the percentages involved in any

21 deal.

22     Q    Okay.  And is it true that your understanding

23 was that you were giving Mr. Maxwell the right to

24 represent your products pursuant to that agreement?

25     A    My understanding was I was giving Mr. Maxwell

91

1  the right to market my physical product and find

2  sales -- venues for it.

3      Q    And after that second conversation that you

4  just referred to, was there any other conversation that

5  you ever had with Mr. Maxwell?

6      A    Not that I remember.

7      Q    Is it possible that there was one that you

8  don't remember?

9      A    I don't think so.

10     Q    And have you ever had any conversations with

11  Mr. Maxwell until today after that second conversation?

12     A    I never had another conversation with

13  Mr. Maxwell.

14         MR. SHELOWITZ:  I would like to introduce

15     what we'll refer to as Bernfeld Exhibit B, which

16     is a copy of a document that is captioned a

17     Product Representation Agreement.

18         MR. MONAGHAN:  Are you talking, Mitch, about

19     the one that was marked at Maxwell's deposition?

20         MR. SHELOWITZ:  Yeah, exactly.

21         MR. MONAGHAN:  All right.  So that has

22     previously been marked.  We don't need a new

23     exhibit number.

24         MR. SHELOWITZ:  Okay.  So this was --

25         MR. MONAGHAN:  That was Maxwell 3.

92

1          MR. SHELOWITZ:  Maxwell 3.

2          MR. MONAGHAN:  I'm showing the witness

3     Maxwell 3.

4 BY MR. SHELOWITZ:

5     Q     And have you seen this document before,

6 Ms. Bernfeld?

7     A     Yes.

8     Q     And is this the agreement that you were

9 referring to?

10    A     Yes.

11    Q     And if you'd turn to the second page of that

12 document, there's some signatures.

13          On the first signature under -- or above the

14 word Gloryvision, can you identify that signature?

15    A     That's my signature.

16    Q     And did you, in fact, sign that document?

17    A     Yes, I did.

18    Q     And on the bottom there's some handwritten

19 notes.

20    A     That was the piece of information that I just

21 told you about that I discussed on the phone with

22 Mr. Maxwell and added that.  That is my writing and my

23 initial.

24    Q     And if you could just -- if I could take you

25 back to the time that this was discussed, the first

93

1 conversation and the second one.  Do you recall who

2 drafted this agreement?

3      A    Mr. Maxwell drafted this agreement.

4      Q    And did he send you a draft before your first

5 conversation?

6      A    I don't remember.

7      Q    Did he send you a draft after your first

8 conversation?

9      A    Yes, I think that's when he sent me the

10 contract, is after our first conversation.

11     Q    And did you ask Mr. Maxwell to make any

12 changes to this agreement after you first received his

13 original draft?

14     A    I don't remember.

15     Q    Is it possible that you did?

16     A    I don't remember.

17     Q    And do you recall what Gloryvision's

18 obligations were under this agreement?

19          MR. MONAGHAN:  Objection.  The agreement

20     speaks for itself.

21 BY MR. SHELOWITZ:

22     Q    You can answer the question.

23          MR. MONAGHAN:  You can answer.

24          THE DEPONENT:  Yeah.  I mean, I'm looking at

25     the agreement, so -- I mean, it says in the

94

1      agreement what our obligations are.

2  BY MR. SHELOWITZ:

3      Q    Now, if I could direct your attention,

4  Ms. Bernfeld, I'm going to count from the top of the

5  first page, one, two, three, four, five, six, the sixth

6  paragraph down from the top.

7      A    Uh-huh.

8      Q    Could you just review that provision?  It

9  ends in the event that.

10     A    Uh-huh.

11     Q    Have you read that provision?

12     A    Yes, I just read that.

13     Q    What's your understanding of that provision?

14     A    If Media Right elects to use its

15  relationships with other third-party distributors for

16  the purpose of marketing these products, Media Right

17  Productions will be entitled to 20 percent to the gross

18  sales after any commissions are paid to the third

19  party.  In no event, however, shall the combined

20  commissions exceed 35 percent of gross sales unless

21  agreed to in advance by Gloryvision.

22     Q    Right.

23          And what is your understanding of that

24  provision?

25     A    Well, my understanding is what that says.  I

95

1 mean, I don't -- I don't know what I have to say

2 anymore.  But, also, my understanding is that the --

3 excuse me, just let -- my understanding is that's what

4 it said.  And, also, my understanding is is that the --

5 the line that I added, my understanding, requires

6 Mr. Maxwell to be very clear to me about every deal

7 that he's entering.  And, also, my understanding is

8 that I never gave Mr. Maxwell any authority to enter

9 and sign any agreement on my behalf, to sign any

10 contract on my behalf with any third party.

11     Q    Okay.  You mentioned that you never talked to

12 Mr. Maxwell after that second conversation.  Did you

13 ever correspond with Mr. Maxwell after that second

14 conversation in writing in any form other than the

15 lawsuit?

16     A    No.

17     Q    Did you ever notify Mr. Maxwell that the

18 contract was no longer in effect?

19     A    I didn't need to do that.

20     Q    It's just a yes or no question.

21     A    No.

22     Q    Did Ms. Bernfeld ever talk to Mr. Maxwell --

23 did Ms. Bryant, I'm sorry, Ms. Bryant ever talk to

24 Mr. Maxwell at any time prior to the commencement of

25 the lawsuit and after the execution of signature of

96

1  this agreement?

2      A    I don't think so.

3      Q    You had testified earlier that there was a

4  time that you were reevaluating, if that's the way to

5  describe it, a business approach of Gloryvision, and

6  you went on the Internet and you said that you had seen

7  Songs for Dogs and Songs for Cats.  Do you recall that

8  testimony?

9      A    Yes.

10     Q    And you said that you had seen it related to

11 Mr. Maxwell's or to the Media Right Productions?

12     A    Yes, and The Orchard.

13     Q    And The Orchard.

14          And did you ever attempt to contact

15 Mr. Maxwell to inquire whether he was in any way

16 responsible for what you had seen on the Internet?

17     A    We were so outraged that our product was

18 being sold behind our backs and given away for free all

19 around the world I did not contact Mr. Maxwell, I went

20 directly to a lawyer.

21     Q    And did you at any time seek to send

22 Mr. Maxwell a letter inquiring as to whether he may

23 have been responsible for what you had seen on the

24 Internet that you just described?

25     A    I did not send him a letter, I figured the

97

1 parties Media Right and The Orchard were responsible

2 for distributing this information as far as -- all over

3 the world.

4    Q    And what evidence, if anything, do you have

5 that Media Right and The Orchard are responsible for

6 what you had seen on the Internet?

7    A    Their name was on my product, and they were

8 selling my product without my authorization all around

9 the world.

10    Q    And do you have any information that, in

11 fact, they had been selling your product?

12    A    No.

13    Q    Your complaint contains a request for damages

14 in the amount of $1,000,000.  Can you explain the basis

15 for that number?

16    A    It's very difficult for me to calculate how

17 many albums, how many songs were sold around the world

18 and shared around the world.  It's very difficult for

19 me to calculate having -- creating a body of work and

20 then having it dismembered and broken apart and having

21 the --

22    Q    Basically, I mean, do you have any financial

23 information or financial data supporting a $1,000,000

24 damage claim?

25    A    Well, as I told you before, it's very

98

1 difficult for me to calculate this.

2     Q    Would you say that the damages that you're

3 claiming are based on what you believe the Defendants

4 may have received in revenue from the alleged sale of

5 Songs for Dogs and Songs for Cats?

6     A    That's possible.  I think it's based on a

7 number of things.

8     Q    And with regard to the allegation in your

9 complaint that there was a trademark infringement, do

10 you yourself or through Gloryvision own any trademarks

11 relating to Songs for Dogs or Songs for Cats?

12     A    Well, we trademark, I guess -- you know, the

13 -- there are like 20 different characters in there and

14 there are -- and the name was trademarked.

15     Q    And when you say trademarked, did you apply

16 for a federal trademark registration for any of those

17 items that you just mentioned?

18     A    I'm not sure whether we did that or not.

19     Q    And who would know that?

20     A    Anne would be more knowledgeable about that.

21     Q    And if she says that you would be more

22 knowledgeable or she doesn't know, is there anyone else

23 that would know?

24     A    No, not that I'm aware.  No.

25     Q    And if you did apply for a federal trademark

99

1  registration for any of those items that you just

2  mentioned, whether it's the album, whatever, the songs,

3  the characters --

4        A    Is that the end of the question?

5        Q    No.

6        A    Sorry.

7        Q    Where would those registrations be and --

8  strike that.

9             What name would the registrations be in?

10       A    I'm not sure.

11       Q    Could it be in Gloryvision's name?

12       A    Possibly.

13       Q    Could it be in your name?

14       A    I don't know.

15       Q    Could it be in Anne Bryant's name?

16       A    I don't know.

17       Q    And is there any other person outside of

18  Gloryvision, your name and Ms. Bryant's name that those

19  federal trademarks may be in if they were registered?

20       A    No, I don't think so.  No.

21       Q    Are you a member of any performing right

22  societies?

23       A    Yes.

24       Q    And which performing right societies are you

25  involved in?

100

1    A    I'm a member of BMI, I'm a member of the

2  Screen Actors Guild, I'm a member of AFTRA and I'm a

3  member of the Musicians' Union.

4    Q    I didn't catch the last thing, Musicians --

5    A    The Musicians' Union, local 802 of New York.

6    Q    In New York?

7    A    Uh-huh.

8    Q    And with regard to your membership in BMI,

9  have you received any royalties for any of the works

10 that you have written at any time in your life?

11   A    I may have.  I have not received a lot of

12 royalties from my songwriting work.

13   Q    And when you say not a lot, could you

14 estimate how much in royalties you may have received?

15   A    I really don't know.

16   Q    Is it more than $100?

17   A    Probably.  I really don't know how many --

18 how much royalties I --

19   Q    You said not a lot, so what is your

20 understanding of that?

21   A    I don't know.  Yeah, I don't know.

22   Q    Would it be $2,000?

23   A    Possibly.

24   Q    Could it be $1,000,000?

25   A    I don't think I received $1,000,000 in

101

1 royalties for my songwriting.

2      Q      And did you ever receive -- well, let's take

3 it back.

4             So it could be as little as $10 and -- you

5 have absolutely no recollection of --

6      A      No, I don't because -- I don't.

7      Q      Do you remember the last time that you

8 received royalties from BMI?

9      A      No, I don't remember.

10     Q      Is it possible that you haven't received

11 royalties from BMI in 20 years?

12     A      I don't think so because I was a member of

13 ASCAP before I was a member of BMI, so -- I hadn't been

14 a member of BMI for 20 years.

15     Q      And did you ever receive any royalties from

16 ASCAP?

17     A      I may have.

18     Q      And when did you not renew your membership in

19 ASCAP?

20     A      I think in the early '90s I transferred over

21 to BMI.

22     Q      And did you ever receive any royalties from

23 BMI in connection with Songs for Dogs or Songs for Cats

24 songs?

25     A      Right.  I don't know.  I'm not aware of it.

102

1 I may have and I'm not sure.

2    Q    And do you have any records of your royalties

3 received from BMI?

4    A    Anne would have those records.

5    Q    Anne would have your personal records, also?

6    A    Yeah.  I mean, if we got them -- because we

7 did everything under Gloryvision to my knowledge.

8 Because she handled that aspect of the registering of

9 the songs and the copyrighting of the songs.  She

10 handled that.  So -- I think we did that all jointly.

11 And so, you know, that's more of her -- she would know

12 that more.

13    Q    And I'm just -- I mean, this is a little bit

14 hard to believe, that you have no idea how much in

15 royalties you may have received.

16    A    I don't think I received that many because --

17 first of all, we pretty much -- as far as I'm

18 concerned, my memory of it, is that we -- you know, we

19 did a joint writership on everything, you know, so --

20 and that's why.  And so I don't have that much memory

21 of that.

22    Q    So, again, you're saying it's not a lot, but

23 like if you have some memory that it's not a lot, can

24 you just help us understand what you mean by that?  If

25 somebody asked me, I would know the answer what I'm

103

1  thinking.

2      A    I don't know what it was.  I really don't

3  know.  I mean --

4      Q    Would you say it's less than $1,000?

5      A    Possibly.

6      Q    And would you say it would be less than $500?

7      A    I don't know.

8      Q    Would you say that it would be more than

9  $1,000?

10     A    I don't know.  I really don't know.

11     Q    Okay.  And so do you have any personal

12  records from BMI or ASCAP for any royalties you may

13  have received?

14     A    I don't think so.

15     Q    And with regard to AFTRA, can you describe

16  your involvement, if any?

17     A    Yes.  I'm a member of AFTRA and I'm a member

18  of the Screen Actors Guild, because by the time I was

19  17 -- when I was 17, I wrote and sang my first

20  commercial that made it on the air.  And I had a very,

21  very successful and long career as a studio singer in

22  New York singing for the --

23     Q    The question --

24          (Overlapping speech.)

25     A    So what was the question?

104

1          So, yes, my current involvement -- my

2 involvement with AFTRA was as a performer and being --

3    Q    What is your current involvement?

4    A    I'm still a member of AFTRA.

5    Q    Do you do anything?  Are you involved in any

6 way with the organization other than membership?

7    A    No.

8    Q    And have you had any involvement other than

9 membership since 1994?

10    A    You mean like an active member of AFTRA or

11 something?

12    Q    Anything other than membership with AFTRA.

13    A    I've been a member since -- you know, since,

14 I think, the '70s, and I've been, you know --

15    Q    And with regard to the Musicians' Union,

16 local 802, are you a member today?

17    A    Yes, I'm still a member.

18    Q    And how long have you been a member?

19    A    I think I've been a member since either the

20 late '80s -- I'm not -- I think that's when I joined

21 that union.

22    Q    And other than your membership with the local

23 802, are you involved in any other way?

24    A    Yeah.  The Screen Actors Guild was the first

25 union that I had to join when I sang and wrote a

1 Dentyne commercial.

2     Q    Again, I'm just talking about the Musicians'

3 Union, local 802.

4     A    Oh, excuse me.

5     Q    Is there any other involvement that you have

6 with the local 802?

7     A    No.

8         MR. SHELOWITZ:  Okay.  Maybe we could take --

9     I think we're just about ready to wrap this up.

10    If we could take another ten-minute break and then

11    we'll call back.

12        MR. MONAGHAN:  Okay.

13        (Break.)

14        MR. SHELOWITZ:  Ms. Bernfeld, we're -- at

15    this time we have no further questions.  If -- of

16    course there are documents that we received

17    yesterday which we haven't had a chance to look

18    through, and there will be other documents that

19    we're going to request based on the testimony that

20    you've given, and we may certainly call you back

21    if necessary and appropriate.

22        We have no further questions at this time.

23        MR. MONAGHAN:  Okay.  Just from our

24    standpoint, unless there is something meaningful

25    that comes out of your request for documents

106

1    and --

2    MR. SHELOWITZ:  Can you speak up?  I can't

3  hear you.

4    MR. MONAGHAN:  Yeah.  I said -- I don't want

5  you to interpret my silence which is -- to

6  acquiesce to what you just said.  We think that

7  you've gotten all the relevant information about

8  the case, but we'll take that as it comes.

9    MR. SHELOWITZ:  Okay.

10    MR. MONAGHAN:  Okay.

11    THEREUPON, the deposition of ELLEN BERNFELD,

12 taken at the instance of the Defendants, was concluded at

13 3:45 p.m.

14

15    NOTE:  The original of the foregoing deposition

16 will be held by Attorney Shelowitz; a copy to Attorney

17 Monaghan.

18

19

20

21

22

23

24

25

107

1    DEPONENT'S ERRATA SHEET AND SIGNATURE INSTRUCTIONS

2         The original of the Errata Sheet has been

3  delivered to Attorney Shelowitz, Counsel for Defendants.

4         When the Errata Sheet has been completed by the

5  Deponent and signed, a copy thereof should be delivered

6  to each party of record and the ORIGINAL delivered to

7  Attorney Shelowitz, Counsel for Defendants, to whom the

8  original deposition transcript was delivered.

9

10             INSTRUCTIONS TO DEPONENT

11         After reading this volume of your deposition,

12  indicate any corrections or changes to your testimony and

13  the reasons therefor on the Errata Sheet supplied to you

14  and sign it.  DO NOT make marks or notations on the

15  transcript volume itself.

16

17

18

19

20

21

22

23

24

25

108

1  ATTACH TO THE DEPOSITION OF ELLEN BERNFELD
   CASE:  BRYAN, BERNFELD vs. EUROPADISK, et al.
2  CASE NO.:  07-CV3050(CLB)

3                    ERRATA SHEET

4        I, ELLEN BERNFELD, have read the foregoing

5  deposition given by me on Wednesday, February 13, 2008,

6  in Sarasota, Florida, and the following corrections, if

7  any, should be made in the transcript:

8  PAGE#      LINE#             CORRECTION AND REASON THEREFOR

9

10

11

12

13

14

15

16

17        Under penalties of perjury, I declare that I

18  have read the foregoing document and that the facts

19  stated in it are true.

20        SIGNED at _____, Florida, this _____

21  day of _____, 20 __.

22

23                           _____

24                           ELLEN BERNFELD

25

1

CERTIFICATE OF REPORTER OATH

2

3    STATE OF FLORIDA

4    COUNTY OF SARASOTA

5

6

7         I, the undersigned authority, hereby certify

8    that the witness named herein personally appeared before

9    me and was duly sworn.

10

11        WITNESS my hand and official seal this

12    _____ FEB 1 3 2008 _____.

13

14

15

16

17

18    _____

19    Leihla Collins, RPR
      NOTARY PUBLIC - STATE OF FLORIDA

20    MY COMMISSION NO. DD 565946
      EXPIRES:  July 11, 2010

21    SCLAFANI WILLIAMS COURT REPORTERS, INC.

22            LEIHLA COLLINS
          NOTARY PUBLIC - STATE OF FLORIDA
          COMMISSION # DD565946

23            EXPIRES 7/11/2010
           BONDED THRU 1-888-NOTARY1

24

25

1              REPORTER'S DEPOSITION CERTIFICATE

2    STATE OF FLORIDA

3    COUNTY OF SARASOTA

4          I, Leihla Collins, Registered Professional Reporter,

5    and Notary Public in and for the State of Florida at large,

6    hereby certify that the witness appeared before me for the

7    taking of the foregoing deposition, and that I was authorized

8    to and did stenographically and electronically report the

9    deposition, and that the transcript is a true and

10   complete record of my stenographic notes and recordings

11   thereof.

12         I FURTHER CERTIFY that I am neither an

13   attorney, nor counsel for the parties to this cause, nor

14   a relative or employee of any attorney or party

15   connected with this litigation, nor am I financially

16   interested in the outcome of this action.

17         DATED THIS ____FEB 1 3 2008____ at Sarasota,

18   Sarasota County, Florida.

19

20         _____
           Leihla Collins, RPR
21         SCLAFANI WILLIAMS COURT REPORTERS, INC.

22

23

24

25

## A

ability 5:24 6:5
able 16:19 28:3 53:2
absolutely 4:12 60:13 101:5
accept 7:2
accountings 82:11,25
acquiesce 106:6
action 4:24 110:17
active 85:25 86:4 104:10
actively 86:6
activities 37:21 41:7
actual 39:19 62:11,23
add 16:25
added 90:15 92:22 95:5
addition 24:14,20
address 7:6,12,18,23 8:6,9
    39:14,16,19
admissible 12:18
advance 94:21
Adventurers 56:7
Adventures 55:7,19 56:8
advice 86:23,25
affect 5:24 6:5
afternoon 4:7
AFTRA 100:2 103:15,17
    104:2,4,10,12
ago 9:6 11:18 50:3,5 75:22
agree 13:13 79:12
agreed 94:21
agreement 3:17 41:1,4 74:18
    74:19,20,22 85:24 86:2
    90:7,24 91:17 92:8 93:2,3
    93:12,18,19,25 94:1 95:9
    96:1
agreements 57:11,15
ahead 32:1
air 103:20
al 58:17 108:1
album 25:24 30:15 54:7,7
    63:23 67:9 70:19 99:2
albums 20:18 58:4,22,24
    59:5 72:25 73:3 84:16
    87:16 97:17
allegation 98:8
alleged 98:4
allegedly 13:8
Allergic 60:8 66:11,17,18
allow 13:16,17 14:1
allowed 22:19
allowing 44:22
Amazing 22:2,11 23:6
amount 40:4 61:23 97:14
amounts 51:15
and/or 72:19 82:11,25
Angel 67:7,14
Anne 1:3 4:24 19:11 20:4
    32:24 33:19,19 34:6,8,17
    34:22 35:10 37:1 40:8
    43:22 45:22,22 46:3,18,25
    49:20,24 51:4,25 53:5,21
    53:23 54:8,12,13,13,15,24
    57:25 60:11,17,22,25

64:15 65:18,22 66:15,23
    67:8,13,14,18,19,22 68:17
    69:9 76:6,13,20,24,25
    77:19,20,22 78:1,3,8,9,11
    82:15,19,19 84:10 85:6
    98:20 99:15 102:4,5
Anne's 35:18 60:25 66:24
answer 5:6,9,11,14,24 6:5
    12:25 13:3,18 14:7,8 15:1
    15:4,6 17:4 18:8 27:13,21
    27:21,22,25 28:7,24 30:23
    32:1 38:10 39:4 42:6
    43:18,20 44:5 46:22 53:8
    53:17 60:17 71:8,9,11
    88:12 93:22,23 102:25
answered 15:24 43:25 44:14
answering 69:7
answers 28:3 42:15
anticipate 46:6,7
anybody 58:23 68:20 70:24
    72:16
anymore 95:2
apart 97:20
apartment 8:1
apologize 71:18,20
APPEARANCES 2:1
appeared 109:5 110:7
appears 34:13
applications 19:10,14
apply 98:15,25
appreciate 28:2
approach 96:5
approached 26:7 88:4
appropriate 14:7,13 105:21
approximate 40:2 75:14
approximately 24:17,25
    32:15 33:2 51:13 61:21
area 10:2 52:2 66:1,2 77:5
areas 10:25 28:1 68:8
arrangement 21:11 22:2,6
    22:11,14,15
arrangements 25:8,12
arranger 19:19 20:10 34:12
    77:1
arranging 21:5,13 54:4,6
artwork 78:19
ASCAP 101:13,16,19
    103:12
asked 15:24 17:6 20:7 26:9
    28:1 29:15 42:7 57:9
    78:10 80:23,23 84:3 86:23
    102:25
asking 5:3,21 12:17,19,22
    13:5 14:24 16:2 17:9,18
    18:10 27:24 42:17,17,21
    44:4,25 50:24 63:22 68:11
    86:25
aspect 34:7,9 60:23 102:8
assistance 87:21
Associates 2:7
assumption 32:22
ATTACH 108:1
attempt 96:14

attention 82:6 94:3
attorney 106:16,16 107:3,7
    110:14,15
attorneys 81:16
attorney-client 68:7,8,10
attribution 59:3
audibly 5:7
audio 55:25
authored 72:18
authority 95:8 109:4
authorization 97:8
authorize 70:24
authorized 72:16,18 110:8
available 72:25
Avenue 8:8
aware 5:22 9:9 33:24 70:20
    70:23 71:15,22 73:8 98:24
    101:25

## B

B 91:15
back 7:3 10:4 12:1,9 13:21
    14:18,19 16:15 22:17
    28:15,16 29:17 46:16
    50:16 59:7,8 65:1 79:21
    79:22,23 88:12 90:19
    92:25 101:3 105:11,20
background 12:21 13:7
    14:25 16:2,3 17:10 60:6
backgrounds 60:7
backs 96:18
Ballerina 66:21
band 54:21
base 32:22,25
based 22:20 23:16 98:3,6
    105:19
basic 18:12
Basically 97:22
basis 76:19 97:14
began 11:24 26:18 41:19
beginning 32:19 36:20 55:24
    57:20
behalf 1:12 95:9,10
belief 5:7 6:7
believe 12:8 14:7,14 51:11
    71:14 98:3 102:14
Bernfeld 1:3,11 3:3,16 4:2,7
    4:25 6:13,18 7:5,23 10:7
    15:13 17:3 27:16 43:13
    45:9 46:6,25 58:24,25
    59:12 63:8 72:21 80:3,6
    80:16 81:8,11,14 88:15
    91:15 92:6 94:4 95:22
    105:14 106:11 108:1,1,4
    108:23
best 5:6 6:6 33:6 39:25
    43:14 44:21 52:22 58:3
    87:18
beyond 14:4
big 15:5
birth 6:15
Birthday 67:19
bit 4:11 16:3 42:14 56:4

102:13
biweekly 36:10
blank 66:13
BMI 100:1,8 101:8,11,13,14
    101:21,23 102:3 103:12
body 97:19
Bogey 7:7,9
Bone 67:8,12
book 26:5,6,19,20 27:4
    28:11,12 29:25 30:4,18,19
    30:20 31:4 32:14 34:13
    49:7,8 51:19 55:20 59:6
    82:23
booklet 27:3,4 31:14 74:15
booklets 59:5,7
books 82:11,25
bottom 92:18
box 26:22,25 27:1 29:24
    30:3 31:19 47:15,20 49:7
    51:18 59:8,9
boxes 26:5,20 32:9 47:23
    48:5,19,23 50:8,11,13
break 64:4 79:18,20 105:10
    105:13
bridge 66:15 67:12
bring 15:11 62:17
broken 69:25 97:20
brother 58:24
Brothers 22:18
brought 10:1 16:4 76:17
    87:8
BRYAN 108:1
Bryant 1:3 4:25 19:12 20:4
    32:24 35:10 40:8 53:22,23
    53:25 57:3,16,25 83:18
    95:23,23
Bryant's 65:19 99:15,18
budget 19:21
building 39:24 40:3,5
bulk 19:1
business 33:20 34:7,9,10
    37:17,18 54:9,11 55:1,3
    71:13,17 76:7 77:21 96:5
buy 71:2,22 72:8,13
bylaws 57:11
B-O-G-E-Y 7:9

## C

C 4:1
cafe 11:14,17,23 15:14
calculate 97:16,19 98:1
call 44:16 49:17 56:6 73:5
    78:3 90:14 105:11,20
called 3:4 4:2 22:16,17 35:5
    43:9 55:7,18 56:8 73:25
    76:11
canceled 82:10,24
capacity 35:3
captioned 4:24 91:16
career 11:12 103:21
case 1:5 13:7,25 14:16 15:3
    15:17,19 16:4 17:1 27:2
    28:5 38:19,22 42:18 49:21

76:17 78:6 106:8 108:1,2
cash 78:20
cassette 29:23,24 55:19
  73:22
cassettes 26:19,19 28:10
  30:19 32:14 34:5 57:21
cast 58:7,22
Cat 59:19,23,24 66:20
catalogs 26:7
Catarina 66:20
catch 100:4
categories 84:3
Cats 20:3 24:7,12,19 30:5,6
  30:10 31:11,18,18 32:4,8
  33:21 34:4,19 35:25 36:3
  37:4 39:7 41:18,23 42:6
  47:4,8 50:14,17,20 51:1
  52:9,24 53:6,20 55:23
  56:21 57:1 58:21 59:13,15
  59:25 60:2,5,10 61:13,19
  64:2,3,21 66:7,9,23 68:18
  68:23 73:4,7,14,18 74:2
  74:12,14 76:2 82:13 83:13
  85:14,20 86:1 87:9,22
  89:24 96:7 98:5,11 101:23
cause 110:14
CD 27:1,5 28:11,12 30:2,3
  30:18,21 31:13,14,20 32:8
  49:7 59:6,7 71:2 73:23
  74:14 82:23
CDs 26:16,20 31:4 32:13
  33:15 34:4 57:21 59:11
  74:24 77:13,16,18 78:17
  79:4
Central 39:22,23
certain 84:3
certainly 105:20
certificate 3:8,9 57:11 109:1
  110:1
certify 109:4 110:6,13
cetera 36:17 61:7 86:24
chairman 35:19
chance 105:17
change 31:16,17
changed 27:1 31:12
changes 93:12 107:12
channels 73:6
characters 26:6 27:6 31:15
  34:16 58:7 98:13 99:3
check 78:20,21,24 79:1
checks 78:23 79:10 82:10,24
children 56:11
children's 55:6
Christmas 67:16
City 8:1,4,7,13,16,24 17:17
  39:11 54:22 58:3
Civil 39:18
claim 97:24
claimants 81:3
claiming 98:3
class 11:15
clear 34:2,6 95:6
click 4:18,19,19

clients 16:5 42:16,16 76:18
close 29:6
closer 4:11
coaching 43:9
Collaberg 7:19
collaborated 67:12,15,16,22
collaborating 54:20 55:2
collaboration 67:17
collectors 51:21
Collins 1:23 109:10 110:4,20
combination 58:20
combined 94:19
come 7:3 30:10 31:3,9 73:9
  78:10 86:12 87:2,5 89:22
  90:19
comes 105:25 106:8
commencement 95:24
commercial 23:25 103:20
  105:1
Commission 109:11
commissions 94:18,20
communications 82:8
companies 40:13 49:23
company 35:5,14 36:5,12,24
  37:1,5,25 39:18,20 40:5
  40:14,15,20 43:16 45:23
  45:23 46:19 49:7 50:25
  52:7 54:5,6,15,19 60:23
  61:1
company's 37:20 38:21
compensated 61:4,5
compilation 25:20
complaint 97:13 98:9
complete 70:6,9,11 79:15
  110:11
completed 41:17 56:3 107:4
complex 55:18
composer 34:12 77:1
composition 23:3,21
conceived 34:14
concerned 102:18
concluded 106:12
condensed 27:3
conduct 17:25
confidential 6:25
confused 45:7 50:21 76:14
connected 110:15
connection 20:13 23:9 25:5
  27:10 37:3 43:15 45:19
  74:12 79:4 81:25 85:18
  88:18 89:16 101:23
considering 41:12
Constantinople 22:16,20
  23:16
consultants 37:13,14
contact 96:14,19
contains 97:13
context 73:15 86:17
continue 28:5 84:19
continuously 65:13
contract 57:4,6 74:21 86:24
  90:6,12,15,16 93:10 95:10
  95:18

control 83:2
convenience 82:3
conversation 87:6 90:8,9,11
  91:3,4,11,12 93:1,5,8,10
  95:12,14
conversations 49:22 91:10
COOL 1:7
copies 23:6 33:12 47:14 50:2
copy 80:8,9 91:16 106:16
  107:5
copyright 13:8 19:9,12,13
copyrighted 18:23
copyrighting 102:9
copyrights 18:20 19:5
copywritten 72:6
corporate 57:5,12
correct 28:13 29:22 30:21
  30:24,25 31:1 50:12,15,20
  51:5 56:18,22 78:25 86:10
CORRECTION 108:8
corrections 107:12 108:6
correspond 95:13
cost 47:15
counsel 2:2,6 80:5 81:24
  107:3,7 110:14
count 94:4
County 7:15,16 109:3 110:3
couple 62:2,19 63:3,5
course 5:4 9:10 105:16
court 1:1,16 5:10,12 13:21
  14:10,18,19 15:11 28:16
  29:7 36:20 79:23 80:7
  81:9 88:11,12
courtesy 42:22 43:1
create 10:15 45:24
created 26:3,4 34:15 45:23
  46:2
creates 19:22 20:10
creating 25:14 34:17 87:15
  88:2 97:19
creator 34:11
credit 59:5,8
Cryin 67:20
Curious 60:7 66:12,16,18
current 104:1,3
currently 10:6 73:7
customer 82:10,24
C-O-L-L-A-B-E-R-G 7:21

**D**

D 3:1 4:1
Dad 10:3
damage 97:24
damages 97:13 98:2
Dana 58:17
dance 54:21
data 97:23
date 1:14 6:14 33:4 84:18
Dated 110:18
Davis 59:23
Dawes 58:17
day 11:6 20:16 33:18 43:23
  60:4 62:15 63:4,5,11

108:21 109:8 110:18
day-to-day 64:5
DD565946 109:11
deal 15:5 77:8 90:18,19,20
  90:21 95:6
deceased 58:17
December 20:24
decide 68:10
decided 41:21 74:1,5,6,23
decision 77:25 78:9
decisions 78:2
declare 108:17
Defendants 1:9,12 2:6 3:4
  4:3,24 5:1 14:3 42:12
  80:25 81:4 98:3 106:12
  107:3,7
deferring 78:11,11
delivered 81:15 107:3,5,6,8
Dentyne 105:1
department 33:9 60:25
depending 39:13
Deponent 14:22 18:1 21:19
  26:11 27:14 29:13,18,20
  32:2 38:15 41:11 45:11,13
  48:11,23 68:16 75:21
  93:24 107:5,10
DEPONENT'S 107:1
deposition 1:11 3:9,14 6:20
  14:3 15:12,18 44:16 79:15
  91:19 106:11,15 107:8,11
  108:1,5 110:1,8,10
derive 23:25
describe 19:17 25:4 34:9
  35:12 38:12 41:7 54:2
  86:5,20 96:5 103:15
described 19:25 30:24 31:1
  36:9 49:19 51:3 66:5
  96:24
describing 26:22
development 41:19
devoted 37:20
difference 13:14
different 10:21 26:5 34:16
  70:13 90:18 98:13
difficult 4:15 12:9 15:22
  97:16,18 98:1
difficulty 56:1
digitally 70:25 72:17,19
direct 3:5 4:5 19:20 82:6
  94:3
direction 19:23 20:10 25:11
directly 96:20
disability 5:23 6:2
disappointed 42:11,14
disarmament 22:20
discovery 81:25
discuss 47:11 90:20
discussed 47:12 55:12 78:1
  78:12 92:21,25
discussing 23:22 77:20
discussion 69:16 75:10 90:4
discussions 76:20 88:16,23
  89:4,10,12,17,18,21,22

90:14
dismembered 69:24 97:20
distill 63:10 64:4
distributing 97:2
distributors 94:15
DISTRICT 1:1,1
document 81:13,18,22 84:4
  91:16 92:5,12,16 108:18
documentation 34:3 83:14
documents 3:16 57:12 79:9
  80:2,4,10 81:1,5,15 82:1,3
  82:8 83:11 84:4,6,10
  105:16,18,25
Dog 67:10
Doggie 67:11
Dogs 20:2 24:7,11,13 25:5
  25:20 26:2,3,21 28:9
  29:23 30:1,16 31:10,21,23
  32:7,10,12,17,18 33:8,15
  34:1,14,18 35:24 36:2
  37:4 39:7 41:23 43:21
  46:6,20 47:2,8,14,22
  50:13,18 51:12 53:2,3,19
  55:12,15,22 56:4,19 57:1
  57:19 58:18,21 59:16 60:1
  60:2,4,10 61:13 64:20,22
  67:2,4 68:18,23 73:4,7,18
  74:3,16 76:2 82:13 83:12
  85:14,19 86:1 87:8,21
  89:24 96:7 98:5,11 101:23
doing 10:24 11:8 13:12
  15:13 36:2 37:7 42:8,8
  54:3 87:14
Doug 68:1 87:1,14
Douglas 1:7 5:2
download 70:17
downloaded 69:20,23 70:2,3
draft 93:4,7,13
drafted 93:2,3
duly 4:3 109:6

E

E 3:1 4:1,1
earlier 37:7 40:7 50:23
  55:12 80:23 96:3
earliest 82:3
early 55:6,10 101:20
earned 46:19 47:1,7 51:15
earth 38:18
effect 95:18
efficient 28:4
Eigenberg 58:11,14
either 9:14 14:5 16:6 23:23
  30:23 49:20 73:4 86:23
  104:19
elaborate 27:21 69:20 73:19
electronically 110:9
elects 94:14
elements 10:20
Ellen 1:3,11 3:3 4:2,25 6:13
  45:8 46:6 59:12 106:11
  108:1,4,23
employee 37:5 110:15

employees 35:20,22,23,24
  36:4,6,10 37:13
employment 41:1,4
ended 32:3
ends 94:9
engaged 37:10
engineer 19:20 25:14 36:3
  36:15,15 58:1,2
engineers 37:8,17 62:25
  63:1
enter 57:3 95:8
entered 57:16 76:20
entering 85:24 86:2 95:7
ENTERPRISES 1:8
entertainment 34:15 45:24
entitled 12:20 13:10 22:17
  22:19 44:9 94:17
equally 40:10
equipment 65:15,17,19
Errata 3:7 107:1,2,4,13
  108:3
especially 5:7
ESQUIRE 2:3,7
estimate 19:12 11 100:14
  et 36:17 61:7 86:24 108:1
Europadisk 1:6 5:1 73:21,25
  74:2,6,11,18,25 77:8
  78:17 84:15 87:13 108:1
event 94:9,19
events 9:6 15:11
evidence 12:16,18,23 97:4
exact 39:16 75:6,12
exactly 8:17 13:11 18:16,16
  19:4 32:21,24 33:13 36:25
  47:24 48:8,12 53:12 62:7
  62:18 63:12 78:13 91:20
EXAMINATION 3:5 4:5
example 46:5
exceed 94:20
excuse 6:23 22:9 36:1 50:18
  64:8 77:12 83:23 88:5
  95:3 105:4
execution 95:25
exhibit 80:6,16 81:11,14
  91:15,23
EXHIBITS 3:13
existing 5:1
expect 43:1
expertise 10:25
Expires 109:12
explain 97:14
explained 15:25 16:18
extensive 55:18 80:4
e-mail 73:5
E-Music 70:12

F

facility 38:21 58:2
fact 51:3 70:21 92:16 97:11
factory 39:19
facts 108:18
familiar 35:5 67:23
familiarize 81:18

family 9:24
far 14:4 34:20 39:10 79:13
  97:2 102:17
February 1:14 108:5
federal 14:9 98:16,25 99:19
feel 14:12 15:15
feet 38:17,21
Fifth 8:8
figure 48:3 53:19,20
figured 96:25
figures 32:21 34:2 75:13
  76:8 84:15
file 68:4,11,12 72:6 83:25
  84:6,10,19,20
files 79:7 82:20 83:4,20
  84:13,25
film 41:20
financed 78:18
financial 97:22,23
financially 110:16
find 91:1
fine 4:22
finish 69:6,6
finished 27:11,12 30:14
  62:16 73:13
first 4:3 25:22 31:19 32:3
  53:21 54:3,8,9,11,13,25
  55:3,16 56:7,17 65:10
  67:10 80:25 81:4 86:15,21
  87:5,23 90:7 92:13,25
  93:4,7,10,12 94:5 102:17
  103:19 104:24
five 8:11 16:6,8 19:7 21:7
  63:19 75:2 94:5
Floor 2:8
Florida 1:17 7:7,11 9:16,19
  9:25 10:5 44:17 83:18
  84:11 108:6,20 109:2,11
  110:2,6
focused 20:20
Follow 67:7,11
following 56:21 66:4 108:6
follows 4:4
foregoing 106:15 108:4,18
  110:7
Forget 67:19
form 10:23 18:19 28:18,22
  29:9,23 30:2 31:6,24 39:1
  44:6 56:12 71:5 95:14
format 31:13,23 32:8
formed 54:12 55:5,8
forth 10:4 84:4
forward 28:5 41:13 44:17
found 68:24,25 69:1,2
foundation 71:6
four 10:21,25 20:7,14 94:5
frame 87:9,25
frankly 43:10
free 69:2,20,23 70:2,4,17,17
  70:19 72:20 96:18
friend 87:18
friends 9:24
front 5:8

full 6:11 36:4:6
fully 27:4 30:4 49:8
function 19:19,20
functioned 77:20
funded 46:3
further 15:17 105:15,22
  110:13
future 11:7 41:14

G

G 4:1
games 42:10
Garnerville 37:24,25 38:2,5
  38:8,13,25 39:11,17 40:5
  52:5,6 64:18,23 65:1,11
  65:20 82:22 83:5,9,18,21
  84:7
getting 51:4 68:7,9
gift 26:3,4,7,8,20,22,25 27:1
  27:2 29:24 30:3,18,19
  31:10,12,19 32:9,14 34:14
  47:15,20,23 48:5,19,23
  49:7 50:8,11,13 51:18
  59:7 89:23
give 12:14 27:24 44:19
  72:20 80:10
given 59:5 69:2 96:18
  105:20 108:5
giving 44:15 90:23,25
Gloryvision 1:3 4:25 35:6,9
  35:11,13 36:11 37:19,20
  37:22 38:5,7 40:8,9,10,12
  41:2,8,11,17 42:6,8 43:14
  44:2 45:1,4,5,6,7,9,17,21
  45:22 46:2,7,12,17 47:1,7
  54:12 55:5,8,12 56:13,18
  56:25 57:6 64:17 78:23
  79:7 82:20 83:3,25 84:6
  84:20 92:14 94:21 96:5
  98:10 99:18 102:7
Gloryvision's 65:18 83:16
  93:17 99:11
go 12:7 17:24 26:5 27:5 29:7
  32:1 34:16 38:19 44:17
  54:9,25 55:3 62:15 66:14
  70:14 71:2 79:13
goes 34:18 84:17
going 4:10 5:3 6:9 11:8,19
  13:20 15:21 16:15 17:23
  29:8 44:16,17 48:18 50:16
  56:2,3 63:10 64:4 65:1
  66:13 74:13 79:13,17,25
  80:5,8,10 81:8 94:4
  105:19
Golfers 87:15 88:3
good 4:7 79:18
gotten 106:7
Gourmet 66:14,15
government 72:1
go-ahead 49:24
Grace 22:2,11 23:7
great 27:25
gross 94:17,20

group 24:18 25:1,2
guess 81:9 98:12
**Guild** 100:2 103:18 104:24

**H**

**half** 22:17 24:17 25:1 63:13
**hand** 109:7
**handled** 34:6 37:2 60:11,22
    61:2 102:8,10
**handles** 19:21 33:19 34:8
    43:22
**handwritten** 92:18
**happened** 69:9
**happening** 88:7
**happy** 44:20
**hard** 8:14 50:3 63:11 64:5
    102:14
**Hardy** 58:15
**Harvey** 58:14,16,16,16
**hear** 4:7,15,22 11:2 28:21
    29:4,9 77:14 106:3
**heard** 29:11 33:2 38:10
**hearing** 4:18,20 43:8
**held** 106:16
**Hello** 4:16
**help** 10:3 87:21 102:24
**Highway** 39:22,23
**hired** 22:24 23:4 35:25 36:3
    36:3,16 54:16 58:1,2
**hires** 19:21
**Hiring** 62:25
**history** 8:15 11:11
**hit** 54:21
**hold** 56:2,3 88:5
**Holding** 37:24 39:18 40:5
    52:6
**holiday** 9:12
**home** 7:5 8:22 9:3,21 10:15
    40:23
**honest** 53:17
**honestly** 6:6
**hope** 13:25
**hour** 60:24
**hourly** 36:16,19
**hours** 5:5 42:22
**hundreds** 18:14

**I**

**idea** 47:6 51:1 68:4,12,21,22
    102:14
**ideas** 69:10,18
**identify** 17:13 64:13 70:10
    92:14
**ill** 10:4
**illegal** 72:6,12
**illegally** 72:10,14
**illustrated** 26:6 27:4,6 30:4
    31:13 49:8 74:15
**Immediately** 8:3
**impossible** 17:24
**inappropriately** 44:23
**included** 49:5
**including** 62:19 82:9,24

**incorporation** 57:12
**indicate** 107:12
**individually** 36:23 37:1
**industry** 71:21
**influences** 27:7
**information** 6:25 12:21
    14:25 16:3 64:15 76:13
    82:14,17 83:1,3 85:6,9,9
    92:20 97:2,10,23 106:7
**infringement** 13:8 98:9
**initial** 31:14,15 34:12 50:6
    92:23
**initially** 10:2 26:3,7 30:17
    33:4,25 47:20,21 74:4
    77:9 78:10 87:8,23 90:7
**inquire** 96:15
**inquiring** 96:22
**inquiry** 13:7
**inside** 30:21
**instance** 106:12
**instruct** 14:6 27:17,18 71:10
**instructing** 13:2
**instructions** 3:6 5:18 17:3
    107:1,10
**instrumental** 34:17
**intention** 23:24
**interest** 40:13
**interested** 110:16
**Internet** 41:22 68:19,24
    70:14,25 71:4,24 72:9,17
    72:19 96:6,16,24 97:6
**interpret** 106:5
**interrupt** 14:12 27:19 28:6
**interrupting** 14:11
**interruption** 43:8 88:11
**interview** 49:23
**interviews** 76:23
**introduce** 91:14
**introduced** 86:13 89:9
**inventive** 55:25
**invest** 10:20
**invoice** 79:3
**invoices** 82:10,24
**involved** 11:10 19:22 20:1
    21:3,5,10,12 24:6 25:7,8
    25:11,13,15 34:25 49:12
    49:12,15 57:20,25 59:11
    59:13,17 61:22 76:12
    85:13,17,18,22 86:3 88:22
    88:25 89:11 90:1,20 99:25
    104:5,23
**involvement** 25:4 103:16
    104:1,2,3,8 105:5
**irrelevant** 16:25 43:17 45:12
**issues** 13:11,25 15:15
**Istanbul** 22:16,20 23:15
**item** 19:19 20:9 26:4
**items** 20:7 49:5 51:21 98:17
    99:1

**J**

**J** 1:8 2:3
**Jem** 54:17,18

**Jennie** 54:4,14 58:10
**Jersey** 8:2,10,15 9:2,14 10:5
    55:21 73:24
**jingle** 54:6
**job** 11:24,25
**join** 104:25
**joined** 104:20
**joint** 53:25 102:19
**jointly** 102:10
**Jr** 59:22
**Judge** 17:24 38:20,20 42:12
    44:19
**Julie** 58:11,14
**June** 6:16

**K**

**kept** 34:19 76:6 77:2,3 82:18
    82:19,19
**key** 7:7,11 9:16,25 40:24
    76:17 82:5 83:8
**kids** 55:7,19,25 56:9
**kind** 9:12,21 42:18 56:17
    58:20 59:3,23 64:11 68:22
    70:15
**knew** 54:12 77:24 89:9
**know** 8:16,16 9:9 15:8,10
    18:15,15,16 27:22 29:3
    32:2,21 33:4,4,6,11,12,15
    33:17,19,19,22,25 35:8
    36:14 37:9 38:17,24 39:16
    39:17,19 40:2 42:13,18
    43:4,22 47:22 48:3,3,6,7
    48:11,16,17 49:23 50:2,3
    50:19,24 51:17,22,24,25
    52:10,19,25 53:12,14
    60:12,17,24 61:3,6,8,16
    62:2,10,15 63:8,11 64:6
    64:15 68:5,19,20,21 70:12
    70:13 71:1,3 72:7,11,13
    74:21 75:7,7,24 76:6,7,13
    76:16,18,20 77:22,23
    78:10 79:17 81:18,19
    82:15 83:16,22 84:14,23
    84:24 85:3,7 86:24 87:10
    87:11 88:21,25 95:1 98:12
    98:19,22,23 99:14,16
    100:15,17,21,21 101:25
    102:11,11,18,19,25 103:2
    103:3,7,10,10 104:13,14
**knowledge** 5:6 6:6 33:2,6
    34:23 35:8 39:25 40:10
    41:3,6 43:14 61:6,17
    83:19 102:7
**knowledgeable** 76:8 98:20
    98:22
**knows** 32:24 68:12

**L**

**Lady** 67:8,12
**Lamb** 2:3
**Lane** 7:7,9
**large** 110:6
**last-minute** 80:7

**late** 55:10 104:20
**lawsuit** 67:23 68:4,13 76:19
    95:15,25
**lawsuits** 34:25 68:11
**lawyer** 5:14 17:6 96:20
**Lawyers** 68:10
**lead** 12:16,18,23 59:19 60:5
**leading** 54:18
**lease** 38:1 65:3,6,7,8
**leased** 65:4
**ledgers** 82:11,25
**left** 51:19 58:23
**legal** 72:12
**Leihla** 1:23 109:10 110:4,20
**length** 65:5
**Leslie** 58:10,14 59:25 60:2
**letter** 96:22,25
**letting** 79:13
**let's** 10:20 11:13 101:2
**liberality** 9:9
**life** 18:13 100:10
**lifetime** 17:14 18:3,9
**limited** 82:10
**line** 9:5 10:12 34:13,18 95:5
    108:8
**listed** 20:7 63:17,25
**litigation** 82:1 110:16
**little** 4:11 16:3 42:14 56:4
    66:19 101:4 102:13
**live** 7:14,22,25 8:9
**lived** 7:12 8:2,8,13 9:13
**living** 8:4,10,11,18,24,25 9:2
**local** 100:5 104:16,22 105:3
    105:6
**located** 37:23,24 52:3 79:6
    82:21
**location** 39:15,17 65:1
**long** 7:12,22 8:9 11:21 50:3
    50:4 61:21,23 62:7 63:1
    63:21,22,24 64:13 66:4
    75:22 103:21 104:18
**Longboat** 7:7,11 9:16,25
    40:24 82:5 83:8 85:1,10
**longer** 31:9 95:18
**look** 12:1 63:11 81:18 82:2
    105:17
**looked** 41:20,22 81:21
**looking** 27:20,21 28:2 80:22
    87:20 93:24
**looks** 77:4
**lot** 18:9 21:17 54:19 67:8,9
    76:23 100:11,13,19
    102:22,23
**Lovers** 87:14 88:3

**M**

**maintain** 8:19 9:12 68:14
**maintains** 38:7
**making** 15:5 19:18 20:9,18
**Manhattan** 53:24 54:6
**manufacture** 74:22,25 77:24
    78:4
**manufactured** 48:21 49:16

49:18 55:20 74:14 84:14
manufacturer 73:23,23
74:13
manufacturing 32:4 55:22
74:2 77:16 78:16,19
Marchisio 2:3
Marie 6:13
mark 80:6,15 81:10
marked 3:14 80:12,13 81:13
91:19,22
market 55:24 87:21 91:1
marketing 53:3 56:1 68:17
85:25 86:6,25 94:16
marketplace 68:21
marking 80:11
marks 107:14
Mason 60:6 66:12
mastering 25:16 58:1,2
63:15
material 72:6
materials 59:4
matter 5:4 16:2 89:4
Maxell 3:14
Maxwell 1:7 3:17 5:2 42:23
68:2 72:18 85:25 86:13,15
86:18 87:1,2,3,6,14,16,18
88:17,22,22 89:2,3,6,10
89:11,11,17,22 90:1,5,10
90:11,23,25 91:5,11,13,25
92:1,3,22 93:3,11 95:6,8
95:12,13,17,22,24 96:15
96:19,22
Maxwell's 91:19 96:11
mean 8:14 19:17 25:10
33:13 45:5 47:18 48:18,21
53:11 61:5 62:9 63:10,19
64:10 71:25 72:5 73:19
75:6 84:23 86:5 93:24,25
95:1 97:22 102:6,13,24
103:3 104:10
meaningful 105:24
media 1:6,7 5:2 26:1,10,11
42:1 56:12 68:1,24 86:13
94:14,16 96:11 97:1,5
medication 6:4
meet 87:2
member 99:21 100:1,1,2,3
101:12,13,14 103:17,17
104:4,10,13,16,17,18,19
membership 100:8 101:18
104:6,9,12,22
memory 102:18,20,23
mental 5:23
mentioned 30:17 86:15,18
86:21 87:16,25 99:5:11
98:17 99:2
met 53:21,23 54:3,8,13
66:25 69:12 73:9,15,17
74:6,8 76:11 77:10 87:3
87:12,23
middle 28:7
Mike 58:14,15,16,16
Miller 58:11,14 59:25 60:2

mind 4:10
mine 77:6
minutes 39:12,12
Mirror 55:7,19 56:8
missed 36:20
misunderstood 26:14
Mitch 4:23 13:24 91:18
MITCHELL 2:7
mixes 25:14
mixing 63:14
model 60:20
moment 11:11 20:17,19,20
20:21 35:21 41:11 45:2
57:2 81:17 85:15,16 88:7
Monaghan 2:3,3,3 6:19,24
9:4,8 10:23 12:14,19,22
13:1,4,13,19,23 14:12,21
14:23 15:8 17:20 21:18
26:9 27:12,18 28:6,14,18
28:22 29:1,7,15 31:6,24
38:14,18 39:1 41:9 42:3,7
42:19,24 43:2,5,11,17
44:3,6,10,13 45:10,12
48:10,20 57:13 68:6,14
69:12,13 71:5,9 75:19
79:12 80:9,14,18,22 81:6
91:18,21,25 92:2 93:19,23
105:12,23 106:4,10,17
money 45:7 46:4,7,10,12,14
46:15,16,19,23 47:1,7,12
50:25 71:23
Mongo 40:16,22 41:5
month 11:22 16:12,21 63:9
63:12,12 64:4,9
months 11:13 12:2,12 15:7
16:5,9,17,20 62:1,2,3,5,6
62:9,19 63:3,6,13 87:10
87:11
mother 66:24,25,25
move 15:4 41:13
moved 9:17
moving 8:15
music 19:23 40:19 54:5
70:21,24 71:13,17,21,22
71:23 72:8,13,17,19 87:14
87:15 88:3,3,18,24 89:5
musical 27:6
musician 22:24 23:4
musicians 37:15 100:3,4,5
104:15 105:2
Musico 40:16,22 41:5
M-O-N-G-O 40:18
M-U-S-I-C-O 40:18

**N**

N 3:1 4:1
name 4:16,18,23 6:11 7:8
22:1 40:15 68:25,25 97:7
98:14 99:9,11,13,15,18,18
named 59:11,12 67:24 73:10
109:5
Napster 72:1
nature 74:10 80:7 90:13

near 14:4
necessarily 33:25 63:5
necessary 105:21
necessity 7:1
need 6:19 7:3 27:23 35:24
69:16 91:22 95:19
neither 110:13
never 29:11 31:18 46:25
50:12 72:16,17,18 77:19
87:3 89:9,15 91:12 95:8
95:11
new 1:1 2:4,8 8:1,2,4,7,10
8:13,15,16,19,24,25 9:2
9:14,14 10:5 11:24,25
17:16 37:16,18,25 38:2,5
38:8,13,25 39:10,11 54:22
55:21 58:3 66:1,2 73:23
82:5,20,21 83:4,15 84:7
91:22 100:5,6 103:22
nice 38:15
niche 87:16
Night 67:20
nod 5:9
Notary 109:11 110:5
notations 107:14
NOTE 106:15
notes 77:1 92:19 110:11
notify 95:17
number 6:17 16:9 38:21
40:2,6 50:16 51:9 52:23
60:6 70:13 75:6 77:24
91:23 97:15 98:7
numbers 6:22,24 51:4 76:21
NY 2:4,8

**O**

O 4:1
oath 3:8 53:15 109:1
object 6:20 9:10 10:23 17:7
17:7 28:18 31:6,24 39:1
43:17 44:6 45:10 68:6
71:5,10
objected 28:22
objecting 29:9 44:23
objection 14:6,13 44:11,12
68:15 80:17 93:19
objections 5:14
obligations 93:18 94:1
Obviously 67:24
occupation 10:6,9
occur 31:16
occurred 15:12 31:17
October 66:3
office 10:13,14 37:20,22,22
37:23 38:7 39:8 40:22,23
52:4,4 82:4,5,22 83:7,15
83:16,17
official 109:7
Oh 18:1 21:17 30:6 40:4
48:15 54:3 60:13 61:25
63:3,21 65:12 66:19 72:5
75:3 78:21 105:4
okay 4:8,10,18,23 6:9 7:10

10:6 13:16 15:11,18,21
16:13,15 17:9,15 18:1,1,7
18:8,11 19:3 20:15 22:13
22:21 23:1,6 24:2,6 27:8
28:24 29:20 30:5 31:3
32:6 33:21 37:19 40:7
42:6 44:9 47:6 49:9 51:14
54:23 55:9 59:13,21,25
61:11 64:1 67:23 69:11
70:10 71:8 72:15,22,24
77:7 79:21,25 80:15,16
81:6,8,13,24 86:12 88:9
89:8,16 90:22 91:24 95:11
103:11 105:8,12,23 106:9
106:10
old 17:15 39:18 71:14,16,17
older 84:13,15
once 65:24
on-line 41:22
operating 57:11
opinion 13:14
Orchard 1:7 5:3 42:1 68:2
72:18 88:17,23 89:1,5,12
96:12,13 97:1,5
Orchard's 68:25
order 49:17 50:6,7,7 76:12
77:16 78:4
ordered 33:18 50:10 77:18
ordering 77:22
organization 77:3 104:6
original 23:3,21 27:3 31:19
93:13 106:15 107:2,6,8
originally 55:21
outcome 110:17
outline 90:3
outraged 69:8 96:17
outside 37:12 52:4 83:8
99:17
overall 19:22 20:10 25:7,10
25:11,12 32:12
Overlapping 17:2,21 26:17
29:5 44:18 62:14,24 76:15
103:24
overseen 20:2
oversees 19:18 20:9
oversight 49:15
owned 54:5 61:1
owners 57:7
ownership 35:12 40:9,13
owns 35:8 40:11

**P**

P 4:1
packaging 26:4 27:2 28:12
30:21 31:12,20
page 3:3 82:7 92:11 94:5
108:8
pages 81:21
paid 36:25 37:6,8,8,8,9,9,10
44:2 60:14,16,20 78:21
94:18
Palladino 1:8 73:10,16
76:11 77:8,9,10,13,17

78:3 84:15 86:15,18,22
  87:7,17 88:16,19 89:3,6,9
paper 77:2,4
papers 57:5 77:3
paragraph 94:6
paragraphs 82:7
parents 10:1,3
part 6:21 10:19 13:6 57:22
  76:17
participated 20:14
particular 12:7 82:7
particularly 85:17
parties 97:1 110:14
partner 19:11 20:3 32:24
  86:21 87:14
partners 35:14 40:8,19
parts 24:18
party 94:19 95:10 107:6
  110:15
part-time 8:19
passed 66:25
PATRICK 2:3
pay 23:9 36:23,24 37:5 60:9
  60:13,18,24 61:9 71:22
  78:16,20
paying 60:23
payment 45:1,4,5,9 46:1
  60:21,23 61:2
payments 45:16 64:12
pays 45:6
Pen 2:8
penalties 108:17
people 19:22 36:9,23 37:6,8
  37:10 57:24 58:9 59:10
  60:13,18 61:4,15 64:13
  68:11 70:20 71:15,22 72:4
  72:8,13 76:24
percent 10:22 40:11,11 57:7
  94:17,20
percentage 10:24 40:9
percentages 90:20
perform 11:17 22:24 23:4
  24:14,16,21,23 60:9
performance 21:11,13
performances 11:7,9 12:2,3
  12:6,12 15:6,23 16:6,7,8
  16:16 21:4,6 25:13
performed 11:18 13:9 22:22
  22:23
performer 10:10,18 16:1
  22:5,7,12 64:6 104:2
performers 58:19 60:23 61:2
  63:2,16,25
performing 11:14,15,19,23
  16:20 99:21,24
period 8:18 54:20 62:9
perjury 108:17
permitted 43:10
person 19:21 49:17 58:13
  76:22 77:2,21 78:22 99:17
personal 40:14 102:5 103:11
personally 20:1 45:6 109:5
pertaining 5:4

pet 26:7
phone 44:20 74:1,5 76:22
  87:4,6 90:8 92:21
physical 6:2 91:1
pick 5:10
Pie 67:16
piece 19:23 25:8 55:18 56:1
  56:7 85:6,9 92:20
Pizzazz 54:18
place 1:16 8:17 70:16
places 64:25
Plaintiff 67:24
Plaintiffs 1:4 2:2 13:9
plastic 27:2
play 42:10
Plaza 2:8
please 5:16 6:11,14 7:5,8
  12:25 13:21 14:10,18
  17:13 18:6 27:19 28:6,14
  28:15,19 29:2 30:8 34:10
  39:14 40:17 42:19 43:3
  50:22 67:19 69:6,6,21
  77:23 79:22
point 7:17 8:4 14:5 26:23
  30:20 64:24 90:16,17
posed 42:2 72:23
possession 82:4 83:1
possible 71:2 85:8 88:18
  91:7 93:15 98:6 101:10
possibly 13:15 24:18 32:21
  46:3,21 51:25 52:13,15,17
  52:25,25 64:10,10 99:12
  100:23 103:5
practice 10:15
Pray 66:20
preexisting 22:15,21
preliminary 6:10
prep 62:20
prepare 11:7
prepared 19:9,11,12,13
present 84:18
president 35:15,16
pressed 88:19
pretty 75:10 102:17
previous 3:14 19:2
previously 91:22
price 69:1 77:25
prices 74:1 77:24
prior 8:3 20:4 30:17 73:24
  85:24 95:24
private 6:25
privilege 68:10
privileged 6:25 15:1
probably 11:18 16:11,21
  18:14 19:1 24:25 25:1,2
  48:4 52:24 61:5,7 62:1
  78:8 100:17
problem 12:5 16:11
proceeds 23:12,18
process 81:25
produce 20:25 21:21 48:14
  62:8 82:2
produced 20:4,22 21:2,8,9,9

pet 26:7

21:12,25 22:22 24:3,11,12
  31:17,18,19 32:3 48:7,19
  48:20 50:12,18 51:17 57:9
producer 10:11,19 16:1
  19:16,17,18,24 20:3,8
producing 20:20 24:6 30:14
  36:13 37:10 57:23
product 3:17 25:16 34:11,14
  41:21,23 46:8,11,13,24
  47:13 49:18 55:16,25 56:5
  69:24 86:7 91:1,17 96:17
  97:7,8,11
production 21:11,13 23:10
  23:13 24:14,20 25:5 36:12
  36:24 37:1,3 39:7 40:14
  45:23 49:13 55:7,18 57:10
  57:19 61:1,22 62:1,12
  63:23 78:18 79:4 80:2,4
  80:10 81:1,5,15
productions 1:7 5:2 46:4
  68:1 86:14 94:17 96:11
products 32:16,25 34:17
  36:13 45:24 46:2 47:13
  56:25 89:23 90:24 94:16
profession 15:25
professional 1:24 37:15,15
  37:16,17,18 64:25 110:4
professionally 17:16
proffer 9:4 12:14,22 14:15
project 35:23 37:7,7 41:12
  41:16,18 42:5 57:20,22
projects 43:15
proof 64:11
properties 45:24 46:1
property 34:15
proprietary 15:2
provide 6:14
providing 6:21
provision 94:8,11,13,24
public 12:2,2,12 15:6,23
  73:1 109:11 110:5
purchase 70:20 73:3
purpose 89:18,21 94:16
purposes 80:11
Purrfect 66:22
Purry 60:6 66:12
pursuant 90:24
pursuing 86:6
put 14:13 15:9 30:20 46:16
  70:24 72:16
p.m 1:15,15 106:13

Q

quantities 75:11,12
question 5:13 10:24 11:1
  12:25 13:22 14:10,18,19
  15:1,4,21,24 17:20,22
  18:2,12 20:6,12 21:18
  26:14 27:16,22,22 28:14
  28:16,19,23,25 29:2,4,13
  29:16,19 30:8,9 31:5,7,25
  39:2,4 42:2,5,20,25 43:3,6
  43:11,20 44:1,4,5,15,25

45:10 49:11 50:21 51:7
  54:25 60:14 63:1 69:7
  70:1,3 71:1,6,10,11,14
  72:21 77:15 79:22,23
  83:24 84:1,9 93:22 95:20
  99:4 103:23,25
questioning 14:11
questions 5:4,6,11,16,21,25
  6:6,10 12:17 13:10,17,18
  15:18 17:4 18:5,8 27:24
  42:17,21,23 43:24 44:22
  84:5 105:15,22
quickly 14:1 81:21
quite 21:17 38:15 53:1 76:10

R

R 4:1
radio 56:11
rate 36:16,19 61:8,9
read 13:21 14:18,19 28:15
  28:16 29:17 79:22,23
  88:12 94:11,12 108:4,18
reading 107:11
ready 105:9
really 11:2 16:18 42:10 43:9
  45:11 48:17 53:16 60:22
  61:16 76:4 100:15,17
  103:2,10
reason 5:20 108:8
reasons 107:13
recall 7:18 8:6 16:18 19:5
  24:5,9 25:17 33:14,17
  57:19 59:17 60:21 61:18
  61:21 62:7 74:10,17,20,22
  75:10 89:18,25 90:3,13
  93:1,17 96:7
recalling 8:15
receipts 33:1 64:11
receive 23:12,18 45:1,25
  46:10,14,15 101:2,15,22
received 33:7 43:14 45:3,9
  45:16 46:12 79:3,10,10
  93:12 98:4 100:9,11,14,25
  101:8,10 102:3,15,16
  103:13 105:16
receives 45:7
receiving 36:10,14 46:7
recollection 25:24 52:23
  75:10,14 101:5
recommended 73:24
record 6:12,21 13:24 14:13
  15:9,16 20:23 21:2,3 23:4
  23:5 25:15 27:23 54:21
  61:19 62:12 64:6,16 76:16
  79:21 88:8 107:6 110:11
recorded 19:18 20:9 22:3
  64:17,19,24
recorders 63:18
recording 17:16 19:20,23
  22:25 53:23 63:14
recordings 25:6 30:11 55:13
  82:9,12 83:12 85:19
  110:11

records 20:4,21,25 34:20,20
  34:22 56:12 58:8 61:12
  76:5,6,9 77:3 102:2,4,5
  103:12
Redington 54:5,14 58:10
reduced 18:18 69:1
reevaluating 96:4
refer 91:15
referred 91:4
referring 58:6,21 70:22
  82:12 92:9
regard 10:12 17:9 23:15
  24:13,19 28:9 30:5,6,10
  30:16 33:21 37:19 52:9
  56:17 57:18,18 61:11 66:7
  69:19 82:23 83:11 98:8
  100:8 103:15 104:15
regarding 56:15 83:11 88:23
  89:5
registered 1:24 18:20 19:6
  99:19 110:4
registering 102:8
registration 98:16 99:1
registrations 99:7,9
reiterate 80:1
relate 13:15 14:16
related 13:10 16:4 23:13,19
  39:6 96:10
relates 14:23
relating 82:8 98:11
relation 73:17 86:25
relationship 74:11 90:4
relationships 94:15
relative 110:15
released 25:25
relevance 9:5
relevant 12:15,16,23 14:4
  15:3 38:14 44:22 106:7
remarketing 41:21
remember 45:13,18 50:1
  53:13,16,17,18,18,19,19
  67:17,20,21 75:1,4,5,6,8,9
  75:11,12,13,16,17,19,20
  75:21,25 76:4 78:13,13
  86:17 87:9,10,19,25 89:13
  90:2 91:6,8 93:6,14,16
  101:7,9
remembered 76:10
remind 14:2
remotely 12:15 14:15
renew 101:18
renewable 65:7
rented 65:8
reordered 50:10
rep 73:21
repeat 14:10 20:6 28:14
  29:13,15 50:22 77:14 80:1
  83:23 84:1 88:9
repertoire 11:6
rephrase 11:3 28:19 29:2,19
replicating 73:17
replied 84:5
report 110:9

Reported 1:23
reporter 1:24 3:8 5:10,12
  13:21 14:10,18,20 28:17
  36:20 79:24 80:7 81:9
  88:11,13 109:1 110:5
Reporters 1:16
REPORTER'S 3:9 110:1
represent 4:24 90:24
representation 90:7 91:17
representative 89:23
request 3:16 57:8,13 80:1,4
  80:9,19,20 81:1,4,14 82:2
  84:5,17 97:13 105:19,25
requested 79:8 82:1
requests 82:8
required 5:9 14:8,14
requires 95:5
resided 9:24
residence 8:3,7,20 9:13,17
response 80:19,24
responsible 96:16,23 97:1,5
rest 12:7
restate 5:17
resulting 46:8
revenue 23:25 32:13 33:7,11
  43:15 47:16 61:14 98:4
review 42:13 94:8
reviewing 41:12
Rhapsody 70:12
right 1:6 5:2,22 9:8 11:11,14
  14:5 15:14 27:25 30:6
  42:1 48:23 51:2 63:15
  67:1 68:1 70:22 72:23
  77:25 86:9,13 90:23 91:1
  91:21 94:14,16,22 96:11
  97:1,5 99:21,24 101:25
Right's 68:24
Road 7:19,21
Rockland 7:15,16
role 17:3 34:9 61:4
roles 54:18
rooms 38:24 65:2
royalties 100:9,12,14,18
  101:1,8,11,15,22 102:2,15
  103:12
RPR 109:10 110:20
Rules 14:9
run 68:21
Russ 73:10,25 76:11 77:8,9
  77:10,13,17 78:3,8 84:15
  86:15 87:7,23 88:19
Russell 1:8 58:10,12 59:12
  77:23

S

S 4:1
salary 36:11,14
sale 23:8 56:17 72:17,25
  82:9 85:5,6 88:18,23 89:5
  98:4
sales 23:25 32:13,19 33:1,7
  34:4,20,21 43:21 46:1,5,8
  46:11,13,19 47:1,8 50:24

50:25 51:16 61:11 73:21
  82:23 83:12 84:15,21,23
  85:4,13,19,23 89:23 90:6
  91:2 94:18,20
Salsa 67:11
Sammy 59:23
samples 70:8
sang 22:8 24:17,18,25 25:1
  54:17 58:8,24 59:19 60:4
  60:5,5,7,8 103:19 104:25
Sarasota 1:17 108:6 109:3
  110:3
saw 41:24 69:8,24 70:2
saying 29:10 76:13 77:5
  78:9 83:21 102:22
says 82:7 93:25 94:25 98:21
Scat 59:19,23,24 66:19
scenario 11:16
schedule 66:5
Sclafani 1:16
Screen 100:2 103:18 104:24
script 41:20
seal 109:7
second 1:16 14:21 50:7 88:1
  88:6 90:9,11 91:3,11
  92:11 93:1 95:12,13
Security 6:17,22,24
see 15:5 29:8 41:21 58:23
  59:2 64:22 66:13 67:8
  68:19 69:23 70:3 80:12
seeing 43:8 69:19
seek 26:1,21 96:21
seen 81:22 92:5 96:6,10,16
  96:23 97:6
sell 23:6,16,17,23 25:19,23
  26:1,21 30:1,11 32:7,25
  34:1 55:11 72:19 73:7
  86:23
selling 28:10 29:23 30:18
  31:4 32:11,13 57:24 97:8
  97:11
send 93:4,7 96:21,25
sense 56:2
sent 90:12 93:9
separate 31:4
separately 69:25
series 5:3
served 81:24
servers 69:2 70:22 71:3,25
  72:20
services 36:24
session 61:7,7,8,9
set 30:19,19 31:10 84:4
sets 51:19
shape 12:9
share 61:14 71:24 72:9,10
  72:14
shared 97:18
sharing 72:6
Sheet 3:7 107:1,2,4,13 108:3
Shelowitz 2:7,7 3:5 4:6,23
  6:23 7:2,4 9:7,10,11 11:2
  11:4 12:17,20,24 13:2,6

13:16,20 14:2,17,24 15:20
  17:22 18:4 21:20 26:12
  27:11,15,19,20 28:8,15,20
  28:24 29:3,6,17,19,21
  31:8 32:5 36:22 38:16,23
  39:3 41:10,15 42:4,9,21
  43:1,4,7,12,19 44:4,8,11
  44:14,19,24 45:15 48:13
  48:22 49:1 57:8,14 68:9
  69:4,15 71:7,12 75:23
  79:14,16,21,25 80:15,20
  81:2,7,12 88:5,9,14 91:14
  91:20,24 92:1,4 93:21
  94:2 105:8,14 106:2,9,16
  107:3,7
show 34:4 54:17,18 56:11
  80:5
showing 81:13 92:2
shown 81:8
shut 72:1,2
side 76:7
sign 38:1 92:16 95:9,9
  107:14
signature 3:6 92:13,14,15
  95:25 107:1
signatures 92:12
signed 78:24 79:1 107:5
  108:20
signing 78:22
silence 106:5
similar 58:22
simply 13:24 15:16
sing 11:6 16:9,19 58:4 60:3
  62:16 63:19
singer 10:10,18 11:5 15:14
  15:25 54:16 61:6 76:25
  103:21
singers 36:17 37:9,16 58:3
  59:3 60:9 62:17
singing 12:3,12 16:10 22:10
  25:3 54:7 103:22
sit 52:23
six 16:19 42:22 71:14,16
  87:11 94:5
sixth 94:5
six-hour 14:3
size 38:12,15
Sleep 66:21
slew 27:23 79:8
slight 13:14
smaller 27:2,4
Social 6:17,22,24
societies 99:22,24
sold 31:9 32:15 33:3,5,12,14
  33:23,24 41:24 46:24
  47:13,14,19,20,21,23 48:5
  49:5,6,9,19 51:4,11,18
  52:10,11,24 53:1,6 55:13
  56:13,25 69:1,25 96:18
  97:17
solo 24:17,25 77:21
somebody 33:18 43:23 73:3
  73:24 102:25

song 21:25 22:1,10,15,19,20
  22:21 23:16,19 63:20 66:7
  67:18 70:17 86:22,23 87:1
songs 13:8 17:13 18:2,12,15
  18:18,21,23 19:6 20:2,2
  21:7,21 24:7,7,11,12,13
  24:16,17,19,21,23 25:5,20
  26:1,3,21 28:9 29:23 30:1
  30:5,6,10,16 31:10,11,17
  31:18,21,23 32:4,7,8,9,12
  32:17,18 33:7,15,21 34:1
  34:4,14,18,19 35:24,25
  36:2,2 37:4,4 39:7,7 41:18
  41:23,23 42:6 43:21 46:5
  46:19 47:1,4,8,8,13,22
  50:13,14,17,17,20,25
  51:11 52:9,24 53:1,3,5,19
  53:20 55:11,15,22,22 56:4
  56:19,21,25 57:1,19,23
  58:18,21,21 59:13,14,15
  59:16,17 60:10,10,10
  61:12,12,13,13,13,19
  62:16 64:20,20,22 66:7,8
  66:9,23 67:2,2,4 68:17,18
  68:23,23 69:19,23,25 70:2
  70:3,6,9,11 73:4,4,7,7,13
  73:17,18 74:2,3,12,14,16
  82:12,13 83:12 85:14,14
  85:19,20,25 86:1 87:8,8
  87:21 89:23,24 96:7,7
  97:17 98:5,5,11,11 99:2
  101:23,23,24 102:9,9
songwriter 10:10,18 16:1
  17:10 54:4
songwriting 18:10 21:4
  100:12 101:1
sorry 26:15 84:1 88:6 95:23
  99:6
sought 25:19,22
sound 19:22 20:10 25:7,10
  25:14 65:15,17
sounds 13:23 37:12
source 23:18
SOUTHERN 1:1
space 38:1,4,6,12,15,25
speak 106:2
speakerphone 4:13
speaking 28:20 88:21
speaks 93:20
specific 28:2 40:9 49:6
specifically 18:10
specify 44:7,10
speculate 48:10
speech 17:2,21 26:17 29:5
  42:18 44:18 62:14,24
  76:15 103:24
spell 7:20 40:17
spend 11:5
spent 10:24
spoke 33:17 43:22 73:25
  74:1,4 76:24 77:9 78:8
spoken 5:9
square 38:17,21

standard 31:13,23 32:8
standpoint 105:24
Star 54:5
started 16:20 26:25 28:10
  29:22 30:18,20 32:7,11
  54:20,24 55:11,22 65:10
  87:15
starting 42:9
starts 84:17
state 6:11 8:25 44:12 109:2
  109:11 110:2,5
stated 108:19
statement 15:9 88:10
STATES 1:1
stays 83:17
stenographic 110:11
stenographically 1:23 110:9
Stole 67:16
Stony 7:17 8:3 64:24
stop 14:11 44:16
stopped 31:4
storage 52:2
store 52:1
stores 26:7,8 33:1
story 30:4 31:14 34:13,18
  49:8 74:15
street 1:16 2:4 7:8 39:21
stretch 13:24 15:16
strike 25:17 34:24 60:19
  99:8
studio 37:9,17,18 53:24 58:3
  61:6,18 62:23 63:2,17,18
  63:25 64:7,9,16,17,23,23
  64:25 65:11,15,21 103:21
studios 17:16
stylistic 25:11
submitted 80:3
successful 54:4 61:1 103:21
sudden 88:2
suing 42:16,16
Suite 1:16
summer 12:5,6 16:22
supplied 107:13
supporting 97:23
supposed 12:4 16:22 45:25
sure 4:14 14:22 17:5,8 18:7
  18:8,16 26:14 33:13 36:25
  38:10 42:12 45:18 46:9,16
  47:3,5,24 48:8,12 49:10
  49:23,24 50:11 52:11,21
  60:16,22 61:16 62:18
  64:10,14 78:5 80:18 82:15
  85:12 89:14 98:18 99:10
  102:1
surfing 70:15
surrounding 55:6
Sushi 66:19
Sweetie 66:14,15
switched 28:11
sworn 4:3 109:6

**T**

take 30:20 36:18 62:8 63:18

79:17 81:17 92:24 101:2
  105:8,10 106:8
taken 1:12,14 5:15 106:12
takes 19:13 20:3
talent 37:16,18 58:3,5
talk 11:13 69:13,16 77:18
  95:22,23
talked 22:18 49:2 50:17
  51:16 74:4 87:4,7 90:6
  95:11
talker 77:4
talking 9:5 50:4,23 62:11,11
  62:21,22 63:14,16,21,24
  68:17 71:25 72:5,7 76:23
  80:18,25 83:20 84:12,13
  91:18 105:2
Tap 59:22,22
teaching 11:15
telephone 2:9
tell 10:17 14:14,23 17:24
  19:3 23:1 25:10 38:20
  39:10 66:8 78:3 87:17
  89:20
telling 17:19 29:10
ten 8:11,12,13 16:16 18:24
  18:25 19:1 26:5 48:14,17
tenants 39:24 40:3,4
ten-minute 79:18 105:10
term 19:17 65:5
terms 16:5 19:16 45:21
  47:12,12 84:21
terrific 13:18
testified 4:3 10:17 40:7 96:3
testimony 30:17 31:7 89:8
  96:8 105:19 107:12
Thank 6:5
thereabouts 32:7
therefor 107:13 108:8
thereof 107:5 110:12
thing 17:23 31:21 49:6
  59:23 64:5 70:14,15,15
  100:4
things 10:13,21,22 18:9
  19:25 20:12 84:19 98:7
think 6:19 7:1,24 8:14 9:8
  19:15 21:10,22,24 24:12
  24:25 26:9 30:15 32:2,15
  39:22 42:9,11 43:15 47:15
  47:21 48:1,4,8,8 49:7 50:2
  50:10,11 52:12,14 53:1
  59:8,15 65:12 67:18 74:5
  79:18 81:2,23 82:15 85:11
  85:11 88:3 91:9 93:9 96:2
  98:6 99:20 100:25 101:12
  101:20 102:10,16 103:14
  104:14,19,20 105:9 106:6
thinking 103:1
third 94:18 95:10
third-party 94:15
thought 42:7 55:2 63:21
  77:11 80:23,23 84:12
thousands 53:11
three 11:20 62:5,6 94:5

Thumb 67:15
time 1:15 8:15 10:22,24 11:5
  20:22 25:19,22 26:23
  30:11 31:3,9,11 32:11,13
  36:4,6 37:9,11 43:13 44:7
  44:10 45:3,8 50:3,4 53:21
  61:18,23 63:18 64:7,9
  65:9,10 67:1 73:9,22 74:5
  74:18 75:22 79:19 85:22
  86:7,12 87:9,22,25 88:1
  88:17 89:2,9 90:1 92:25
  95:24 96:4,21 100:10
  101:7 103:18 105:15,22
times 47:15
title 35:18
today 5:21 6:7 32:20 33:22
  52:23 65:13 83:13 89:8
  91:11 104:16
told 26:16 46:25 54:13 77:23
  77:24 87:13 88:16 89:3,4
  92:21 97:25
Tom 58:17,24,25
Tomorrow's 60:4
tone 43:7
Tonight 66:21
top 37:16,17 94:4,6
total 50:23
totally 67:5
track 76:6
trademark 98:9,12,16,25
trademarked 98:14,15
trademarks 98:10 99:19
traditional 27:1 31:20
traffic 39:13
transactions 82:11,25
transcript 42:13 107:8,15
  108:7 110:10
transferred 101:20
Transformers 54:17
travel 10:4
tremendous 40:4 61:23
true 32:6 47:6,9,10 55:15,17
  56:24 87:20 88:15 90:22
  108:19 110:10
try 15:17 44:20 64:4
trying 13:24 15:16 42:15
  44:21 51:7,14 63:7 76:1
  78:15
tunes 60:6
turn 92:11
twice 65:24
Twin 54:5
two 7:13 11:19 16:11,21
  39:5 62:3 63:10,13 65:8
  66:6 94:5
two-year 65:8
type 8:19 86:24
typed 41:23 68:23
types 11:9 43:7

**U**

Uh-huh 35:17 38:9 40:25
  59:1 67:25 68:3 79:5 94:7

94:10 100:7
unable 12:5 16:9,22
undersigned 109:4
understand 5:16,18,21 6:5
  9:7 16:2 29:1,4,11,12,18
  31:5 51:8,15 57:13 63:7
  76:1 84:2 102:24
understanding 20:8 45:19
  45:22 49:4 89:20 90:22,25
  94:13,23,25 95:2,3,4,5,7
  100:20
undertaken 41:17 43:15
unfair 42:11
Unfortunately 12:4
uniforms 39:18
union 100:3,5 104:15,21,25
  105:3
unique 26:4
unit 50:16
UNITED 1:1
units 31:4 32:23 33:22,24
  51:4 52:10,11 53:5,14,18
  78:4
upload 70:21 71:3,23 72:8
use 65:10 74:2,6 86:24 94:14
usually 43:22

**V**

vacate 38:4
vacated 38:6
vacation 8:22 9:21
Valasquez 58:10,12 59:13
various 71:3 82:1
varying 71:3
venues 91:2
version 59:24
versus 4:25
visit 9:16 10:3 65:20,24
visited 76:11
visits 65:22
vividly 76:10
vocal 12:5,7 16:11 25:8,12
  25:12 58:2,5
voice 11:7
volume 107:11,15
vs 1:5 108:1

**W**

wait 81:9
want 14:2 38:19,20 41:13
  79:17 106:4
wants 17:7
War 39:18
warehouse 52:1
Warner 22:18
warning 44:15
wasn't 63:5
Watchin 60:6 66:12
way 28:3 29:18 30:24 31:1
  96:4,15 104:6,23
Wednesday 1:14 108:5
week 11:18 36:15 61:24,25
  65:24,25

weekly 36:10
weeks 11:19,20 36:15
went 27:3 31:22 54:11,15
  62:12 68:18,22 74:6,8
  87:12 90:15 96:6,19
weren't 36:13 53:2 87:23,24
West 2:4
Westwood 55:21 73:23
we'll 7:2,3 15:4 28:3 80:6,15
  81:9 91:15 105:11 106:8
we're 6:9 9:5 12:17,20 13:9
  13:11 28:2 35:14 40:5
  42:15 44:17 50:4 56:2,3
  80:8 81:13 105:9,14,19
we've 33:5,24 65:8 79:16
  84:4
whatsoever 15:14 35:3
Williams 1:16
wish 79:14
witness 4:2 13:17 14:6,8
  27:19 28:7 44:14 92:2
  109:5,7 110:6
word 92:14
words 66:19 67:10,11 78:2
work 10:13,14,15 11:6 16:22
  19:16 24:20 39:6 53:25
  54:19 60:24 61:23 62:20
  62:25 80:8 97:19 100:12
workday 20:16
worked 36:16
working 12:4,10 25:13 36:4
  36:14 63:1 73:21
works 70:14 100:9
world 8:20,23 9:3,13 41:24
  66:20 69:3 96:19 97:3,9
  97:17,18
worldwide 83:12
wouldn't 4:10 62:7
wrap 105:9
write 66:13,17 67:3
writer 76:25
writership 102:19
writes 77:1
writing 18:19 57:23 62:19
  62:21 86:22 87:1 92:22
  95:14
written 13:9 17:14 18:2,13
  18:17 19:6 57:4 74:18,20
  100:10
wrote 22:17 23:4 34:12
  54:16,17 66:8,11,11,12,14
  66:15,15,18,18,19,19,20
  66:20,21,22,23 67:4,7,8,9
  67:9,10,11,11,14,17,19,19
  67:21,22 103:19 104:25

**X**

X 3:1 77:24
X9 60:7 66:12,18

**Y**

yeah 4:19,21 8:14 13:19
  21:17 45:13 48:11 51:10

51:20 59:19 61:10 64:10
  64:19,22 66:11,18 69:22
  69:24 75:11 77:18 78:18
  80:15 81:2,4 91:20 93:24
  100:21 102:6 104:24
  106:4
year 10:21 12:8 15:23 20:24
  20:24 21:1,9,14,15,25
  24:9 31:22 69:21 87:24
yearly 65:7,7
years 7:13 8:11,12,12,13 9:6
  15:12 17:15 18:24,25 19:2
  19:7 21:7 65:8 66:6 71:4
  71:16,17,21 101:11,14
yesterday 105:17
York 1:1 2:4,8 8:1,4,7,13,16
  8:19,24,25 9:14 17:16
  37:16,18,25 38:2,5,8,13
  38:25 39:11,11 54:22 58:3
  66:1,2 82:5,20,21 83:4,15
  84:7 100:5,6 103:22

**$**

$1,000 103:4,9
$1,000,000 97:14,23 100:24
  100:25
$10 101:4
$100 100:16
$2,000 100:22
$500 103:6

**0**

04 3:5
07-CV3050(CLB) 1:5 108:2
07/11/2010 109:12

**1**

1,000 48:2,5 50:2,7,18 51:17
  51:18 52:12 75:7,8,12,17
  75:25 76:1,2,2
1:00 1:15
10,000 32:15,23 33:12 47:14
  47:16 50:16,19 51:8
100 10:22 18:15
10001 2:8
10019 2:4
107 3:6
108 3:7
109 3:8
11 2:8
110 3:9
12 11:13 12:2,11 15:7 16:5
  16:16 71:19
13 1:14 108:5
150 2:4
16 17:15 71:17
17 103:19,19
18.95 47:15,19,21 49:2,5,6
  49:19 51:16
1800 1:16
1952 6:16
1970s 53:23
1994 7:24 24:11 25:24 26:2

28:9 29:22 30:1 32:12
  37:4 50:4,14 55:11 65:12
  84:16 104:9
1996 24:12 30:15 32:3,6
  33:22 37:4 73:13 84:16
1997 24:4
1998 18:25 21:23 24:3
1999 15:12 21:21,22 24:2
  83:13 84:17 85:25 86:2,8

**2**

2 8:8
2,000 52:14 75:12,17,25
  76:1,2,2
20 34:16 94:17 98:13 101:11
  101:14 108:21
200 18:15
2000 15:12 21:12,15 23:1,21
2002 21:10 22:13
2003 21:10 22:13
2005 15:13
2006 15:13 33:15 41:20
  68:16
2007 33:16
2008 1:14 108:5 109:8
  110:18
21 7:19
24 40:6 82:7
25 82:7

**3**

3 3:14,17 91:25 92:1,3
3rd 6:16
3,000 52:16,24 53:14
3:45 1:15 106:13
34228 7:11
34236 1:17
35 94:20
37 18:20,21

**4**

4,000 52:20,24 53:14
40 39:12
45 39:12

**5**

5th 2:8
5,000 52:18
50 40:11,11 57:7
500 47:25 48:4
55th 2:4

**7**

70s 104:14

**8**

80s 55:10 104:20
802 100:5 104:16,23 105:3,6
81 3:16
875 1:16

**9**

9 82:7

10

9.000 50:19
90s 55:6,10 101:20
91 3:17
94 30:18
990 7:7