[121]

Douglas Berlent

1  going with this.
2  MR. MONAGHAN: Thank you.
3  I appreciate that. That helps.
4  Q. Mr. Maxwell, were you, also, doing work
5  for something called "Cats, Cats and More Cats"?
6  A. I don't recall the name.
7  Q. It's on Page 3 or however this is,
8  horizontally.
9  A. I would rely on the database to tell me
10  what I did, but I did not sell any product to them,
11  to the best of my recollection.
12  Q. You have an entry here called, right
13  under Gloryvision, "Jake's Doghouse." What is
14  that?
15  A. From what I recall, it was a catalogue
16  of pet items.
17  Q. Did you send my clients' CDs or any of
18  them cassettes to Jake's Doghouse, pets.com, Pet
19  Smart? Any of those?
20  A. I would have to rely, solely, upon the
21  database. I couldn't recall from memory.
22  Q. The database reflected in this exhibit?
23  A. Yes.
24  Q. Well, please take a look.
25

[122]

Douglas Berlent

1  MR. SHELOWITZ: I don't know
2  if I stapled it, the right way,
3  but this is --
4  THE WITNESS: If you could
5  just -- You asked about Jake's
6  Doghouse?
7  MR. MONAGHAN: Right.
8  THE WITNESS: So, if you
9  can find Jake's Doghouse?
10  MR. SHELOWITZ: Right
11  here.
12  THE WITNESS: Just go
13  across to the right on that
14  column. Is there a column
15  that says "Materials Sent"?
16  MR. MONAGHAN: Yeah. It
17  says "Sent Samples."
18  THE WITNESS: Sent Samples.
19  So, if it says I sent a
20  sample, I sent a sample.
21  Q. How do you know those are a sample of
22  our clients' product? Is this entire exhibit
23  related to this case?
24  A. It's related to this music. My
25

[123]

Douglas Berlent

1  activities of what I --
2  Q. This music, the Plaintiffs' music?
3  A. Yes.
4  Q. Okay. Fine.
5  Okay. Now, all right. Thank you.
6  All right. Let's move on.
7  And so same would be true with
8  respect to other entries that say "Sent Samples"?
9  For example, you have pets.com, Sent Samples,
10  mentioning Lisa Erikson, ring bells?
11  A. No, it does not.
12  Q. All right.
13  A. But I would need to rely on what was
14  present in this database because I'm the only
15  person who would have entered that information.
16  Q. And you were the person making the
17  decisions as to whom the product would be sent?
18  A. Yes.
19  Q. Who did you deal with at The Orchard?
20  A. At what time period?
21  Q. Well, when was this database created?
22  A. I do not know.
23  Q. Okay. There's a name here, Brian
24  Nicholas. Does that ring any bells?
25

[124]

Douglas Berlent

1  A. No, it does not.
2  Q. Then there's a name on the document we
3  will see or will see Sam Perlman. Does that name
4  ring a bell?
5  A. Yeah, Sam, I remember because he was
6  the first person I spoke with when I got in contact
7  with The Orchard.
8  Q. Have we ever dealt with each other
9  before, you and I, on any matter over the years?
10  You look familiar.
11  A. Not as far as I know.
12  Q. Okay. Did you sell any physical
13  product of the Plaintiffs? By that, I mean hard
14  copies?
15  A. Did I, personally --
16  Q. Your company?
17  A. -- sell? My company?
18  Q. Media Right Productions?
19  A. I know that we shipped, approximately,
20  nine copies of the CD to The Orchard and, as far as
21  my recollection, those are the only copies that I
22  ever, personally, shipped for sale or potential
23  sale.
24  Q. When you say you shipped nine copies to
25

[125]

Douglas Berlent
1
2  The Orchard for sale, what was your understanding
3  of how The Orchard would use those nine copies that
4  you sent?
5      A.  The same way that they were going to
6  use my music that I sent to them, that they would
7  use their best efforts to sell and promote them.
8      Q.  I need the mechanics, though.  How did
9  they do it?
10     A.  I don't know.
11     Q.  Well, don't they have to convert the
12  CDs and you didn't send them a master; correct?
13     A.  Master is --
14     Q.  -- term of art?
15     A.  -- an ambiguous term to me because
16  every CD is, potentially, a master.
17     Q.  Right.  And how is that the case?
18     A.  I sent to them, approximately, nine CDs
19  of each title, from my recollection.
20     Q.  Right.  And what did you understand
21  they were going to do with them?
22     A.  Use their best efforts to promote and
23  sell the music.
24     Q.  And how was the music to be delivered
25  to the consumer?

[126]

Douglas Berlent
1
2      A.  That wasn't really my -- I'm not
3  involved.  The Orchard, I didn't know how they
4  were, you know, all the various things that they
5  were doing.
6      Q.  Well, do they sell hard copies?
7      A.  That was one of the things that they
8  sold.
9      Q.  Okay.  And, when you sent them nine,
10  were you sending that for the purpose of testing
11  the waters to see how well those would do?
12     A.  It wasn't a test.  They asked me to
13  send, from my recollection, approximately,
14  10 copies of all of our titles and that's what we
15  did.
16     Q.  I understand.  And, when you sent them,
17  did you understand they were going to use any of
18  those as masters for the purpose of distributing it
19  to eTailers, such as iTunes?
20     A.  To the best of my recollection, iTunes
21  didn't exist then.
22     Q.  Then your answer would be you didn't
23  understand that to be the case?
24     A.  I did not understand that to be the
25  case that they were going to, at that time when I

[127]

Douglas Berlent
1
2  delivered the CDs to The Orchard, that they were
3  going to sell it to iTunes because iTunes did not
4  exist at that time.
5      Q.  Were there others that existed?
6  Napster or some others?
7      A.  I do not recall.
8      Q.  When you sent those nine hard copies to
9  The Orchard, was it your understanding they were
10  going to sell hard copies, the actual CDs and
11  cassettes?
12     A.  That was one of my understandings, yes.
13     Q.  What was your other understanding, if
14  any?
15     A.  That they were going to do whatever
16  they do to create sales of that music.
17     Q.  You have to be more specific.  How were
18  they going to do that?
19     A.  Honestly, I don't recall.  I know, you
20  know, some of the things that they --
21         MR. SHELOWITZ:  There's no
22  question.
23         THE WITNESS:  No question.
24  Okay.
25         MR. SHELOWITZ:  You answered

[128]

Douglas Berlent
1
2  the question.
3      Q.  Okay.  I'm going to ask you:  What were
4  you about to say?  There's the question.
5      A.  I don't remember what I was about to
6  say.
7      Q.  You started with "honestly."
8      A.  I don't recall.
9      Q.  Did you or anybody that you contacted
10  in connection with my clients' CDs, tapes and
11  cassettes sell any of those CDs, cassettes or
12  tapes, that includes you or anyone else that you
13  contacted, including The Orchard?
14     A.  Can you state the question again for
15  me, please?
16     Q.  How many copies of Cats and Dogs or any
17  of the CDs or tapes were sold through your company,
18  either directly or indirectly?
19     A.  I do not know.
20     Q.  Did you ever pay any money to my
21  clients for the sale of any of the CDs or
22  cassettes?
23     A.  No, I did not.
24     Q.  Did you ever account to the Plaintiffs
25  prior to this litigation for any sales of CDs or

[129]

Douglas Berlent

1  cassettes that had been provided to you?
2  A.  No, I did not.
3  Q.  How long was the Media Right Product
4  Representation Agreement?  What was the term of
5  that?  How long was it to last?
6  A.  I understood it to still be in effect
7  and it was to last until one of the parties
8  canceled it.
9  Q.  Reading the last paragraph, "The term
10 of this agreement shall be thirty-six months from
11 the date of signing unless terminated as specified
12 by the agreement," is that what you're referring
13 to?
14 MR. SHELOWITZ:  Objection
15 to the form.
16 You asked him what his
17 understanding was and he
18 testified about what his
19 understanding was.
20 MR. MONAGHAN:  Yeah.
21 Q.  Was that the paragraph that you had in
22 mind when you gave that answer?
23 A.  No, it was not.
24 Q.  Okay.  What language in the Agreement
25

[130]

Douglas Berlent

1  provides that it is indefinite unless terminated?
2  A.  That was my understanding of the
3  Agreement, as I recall.
4  Q.  Okay.  Now, I'm going to read that
5  entire paragraph and ask you if it squares with
6  your understanding.  "The term of this agreement
7  shall be thirty-six months from the date of signing
8  unless terminated as specified by the agreement.
9  This representation of Songs For Dogs and Songs For
10 Cats by Media Right Productions, may be canceled by
11 either party with written notification provided at
12 least 30 days prior to the desired termination
13 date."  Did you hear what I just read, Mr. Maxwell?
14 A.  Yes, I did.
15 Q.  Okay.  Was that your understanding of
16 the provisions for the term of the Agreement and
17 termination of the Agreement?
18 A.  That was not my understanding of what I
19 recalled the terms to be of the Agreement.
20 Q.  Did you draft that clause?
21 A.  I do not recall if it was myself or
22 Ellen or a combination of both of us.
23 Q.  Do you understand what I just read you
24 to give you more than 36 months?
25

[131]

Douglas Berlent

1  A.  Yes, I did.
2  Q.  And what words did I read to you that
3  gave more than 36 months?
4  MR. SHELOWITZ:  Objection.
5  The contract speaks for itself.
6  MR. MONAGHAN:  That's not
7  the question.  The question was:
8  Was there anything in what I just
9  read that his understanding
10 suggests gave him more than
11 36 months?  I'm going to ask him
12 what words were there?
13 MR. SHELOWITZ:  If you want
14 him to reread it, you can ask him
15 that.  If you want to hear it
16 again or you want to read,
17 whatever you think.
18 MR. MONAGHAN:  You need to
19 read the language again?
20 MR. SHELOWITZ:  Or you can
21 look at it, whatever you want.
22 THE WITNESS:  Based on what
23 you just read to me --
24 MR. MONAGHAN:  Yeah.
25

[132]

Douglas Berlent

1  THE WITNESS:  Could you now
2  ask me the question that you
3  would like to know?
4  Q.  Okay.  Doesn't that mean that the
5  outside limit of the Agreement is 36 months unless
6  sooner terminated?
7  A.  Based on what you read, yes.  I would
8  think so.
9  Q.  Were there any written amendments to
10 this Agreement?
11 A.  Not that I recall.
12 Q.  And, to the best of your knowledge, was
13 the Agreement ever terminated by either side,
14 formally, by a writing?
15 A.  No, it was not terminated.
16 Q.  And you acknowledge, sir, there should
17 have been some payments made to the Plaintiffs,
18 some payments; isn't that right?
19 A.  Yes, I do acknowledge.
20 Q.  And you acknowledge there should have
21 been an accounting to Plaintiffs at some point;
22 correct?
23 A.  Yes, I do.
24 Q.  And who, within your company, had the
25

[133]

Douglas Berlent

1
2  responsibility for rendering an accounting to the
3  Plaintiffs?
4      A.  Myself.
5      Q.  Who had the responsibility for making
6  payment to the Plaintiffs?
7      A.  Myself.
8      Q.  Did you ever enter into an agreement
9  with The Orchard, a written agreement regarding the
10 sales of the Plaintiffs' CDs and tapes?
11     A.  I believe yes, I did enter an agreement
12 with The Orchard and part of that agreement was to
13 sell Plaintiffs' CDs and tapes along with my music.
14     Q.  Okay.  I'm going to show you now --
15     MR. SHELOWITZ:  I think
16 we have a copy of that.
17     MR. MONAGHAN:  You have it?
18     MR. SHELOWITZ:  Yeah.
19     Q.  Mr. Shelowitz is related to you; isn't
20 he, Mr. Maxwell?  Is he a cousin or something?
21     A.  Not by blood.
22     THE WITNESS:  What does
23 this say?
24     MR. SHELOWITZ:  This is
25 a letter, February 1st, 2000,

[134]

Douglas Berlent

1
2  Sam Perlman, The Orchard.
3      "This letter confirms" --
4  I'm going to read it, if I can
5  help Doug, for the record.
6      MR. MONAGHAN:  Yeah.  Sure.
7      MR. SHELOWITZ:  This is a
8  letter dated February 1st, 2000.
9  It's to Sam Perlman at The Orchard.
10 The letterhead says "Media Right
11 Productions."
12     Says, "Dear Sam,
13     "This letter confirms our
14 conversation of today:
15     "The audio CD titles listed
16 below will be distributed by The
17 Orchard under the terms and
18 conditions listed in your
19 distribution agreement.
20     "My signature below confirms
21 our acceptance of all your
22 specified terms and conditions."
23     And then it says, in bold
24 caps, not bold but caps, "TITLES
25 FOR DISTRIBUTION:

[135]

Douglas Berlent

1
2      "Music For Lovemaking
3      "Music For Lovemaking II
4      "Sounds Of The Womb
5      "A Celebration Of Motherhood
6      "Songs For Dogs
7      "Songs For Cats
8      "Golf's Greatest Hits I
9      "Cigar Smokin' Sounds
10     "Primal Pounding
11     "H2Overtures," it looks like.
12     "Being The Best," and it
13 continues, "Thank you, and I look
14 forward to great success."
15     "Yours truly," it's printed
16 "Doug Maxwell" and signature, and
17 he's going to ask you if that's
18 your signature.
19     Q.  Is that your signature, Mr. Maxwell?
20     A.  Yes, it is.
21     Q.  Okay.  Is this letter dated
22 February 1st, 2000?
23     A.  Yes, it is.
24     Q.  Can you tell me how it is you were
25 telling Mr. Perlman on February 1st that you were

[136]

Douglas Berlent

1
2  gonna let him distribute these titles from my
3  clients when the Agreement, the Product Rep
4  Agreement, isn't dated until -- isn't signed by you
5  until the 7th of February, six days later, and by
6  my client, Ellen Bernfeld, 23 days later,
7  February 24th, 2000?
8      A.  I can do my best to offer a number of
9  explanations.
10     Q.  I just want a truthful explanation.
11     A.  The truthful explanation would then be,
12 to the best of my recollection, I don't know how
13 that happened, specifically.
14     Q.  Okay.  That's fine.
15     But you agree with me that you,
16 actually, were telling Mr. Perlman and giving The
17 Orchard rights that you had no written agreement to
18 give them as of February 1st, 2000, whatever your
19 construction is of the Product Rep Agreement?
20     A.  I can't agree with that because any of
21 explanations I would offer that are plausible
22 within my world, such as I can't see, proofreading,
23 whether 1 is 7 or know which dates apply going back
24 that far, but I can tell you, truthfully, from the
25 understanding that Ellen and I shared, she knew

[137]

Douglas Berlent

1  about The Orchard because it was the main premise
2  of our discussion at that time.  She was excited by
3  it and knew that that was one of the main things
4  that was underway.  I would not have sent the
5  titles without her authorization or knowing about
6  it.  I, unfortunately, can't tell you the exact
7  details of what transpired, eight years ago, that
8  accounts for why there's a discrepancy in the date,
9  but I can swear under oath that I did not send the
10  materials to The Orchard without your client Ellen
11  Bernfeld's knowledge.
12      Q.   Now, did you say, a moment ago, you
13  can't tell a 1 from a 7?
14      A.   I offered that as a possible
15  explanation of what could have happened.
16      Q.   Are you talking about the date next to
17  your signature; right?
18          MR. SHELOWITZ:  You're
19      both looking at two different
20      agreements.  He's looking at
21      the --
22          MR. MONAGHAN:  Please show
23      him the second page, the
24      signature page.

[138]

Douglas Berlent

1          MR. SHELOWITZ:  This is the
2      Product Representation Agreement.
3      That's the one he's talking about.
4          THE WITNESS:  Right.
5      Q.   Is that what you were referring to?
6      A.   No.
7      Q.   Well, what was the 1 and 7?
8          MR. SHELOWITZ:  This, here,
9      is the letter to Orchard.
10          THE WITNESS:  Mitch and
11      yourself had instructed me that
12      this letter was from February 1st.
13      You asked about how there could
14      be a discrepancy that I could
15      send the CD to The Orchard when
16      the Agreement that we signed was
17      on the 7th.
18          MR. MONAGHAN:  No.  I'm
19      suggesting that my client signed
20      it on February 24th and I don't
21      see any vagueness in her date.
22      Do you?  If you look at the
23      signature page, it says "2/24."
24          THE WITNESS:  If your

[139]

Douglas Berlent

1  question is:  Do I see vagueness
2  in my signature date, the answer
3  is not, but supporting truthfulness
4  of what I said, how was I to get
5  the copies I sent to The Orchard
6  if not from Ellen Bernfeld, herself?
7          MR. MONAGHAN:  I can't answer
8      that question.  I can only ask the
9      questions.
10          THE WITNESS:  I understand and
11      I, respectfully, I'm just trying to
12      say.
13      Q.   You agree with me that you provided
14  copies of my clients' CDs to Mr. Perlman at The
15  Orchard before there was a signed Agreement; isn't
16  that right?  Yes or no?
17      A.   I cannot agree to that, definitively,
18  from the best of my recollection because I don't
19  think I would have done that.
20      Q.   Okay.  All right.
21          Now, your letter to Mr. Perlman,
22  February 1st, Maxwell-4 says, "The audio CD titles
23  listed below will be distributed by The Orchard
24  under the terms and conditions listed in your

[140]

Douglas Berlent

1  distribution agreement."  That's what it said.
2          Did you have a separate distribution
3  agreement with The Orchard?
4      A.   I do not recall.  What do you mean by
5  separate?
6      Q.   Well, did you have a distribution
7  agreement with The Orchard?
8      A.   Yes.
9      Q.   All right.  Is that anywhere in this
10  room, to your knowledge?
11          MR. SHELOWITZ:  Maybe,
12      you want to show him
13      something?  He can't see
14      what's right in front of
15      his face.
16      Q.   Did you provide a copy of the
17  distribution agreement with The Orchard to us in
18  your document production?
19      A.   I, personally, did not.
20      Q.   Were you aware that any such agreement
21  had been provided to us?
22      A.   Yes.
23      Q.   Okay.  And is that distribution
24  agreement Maxwell Exhibit 5?

[141]

Douglas Berlent

1               Douglas Berlent
2       All right. Exhibit 5 is a two-page
3   document. It's bearing Bates 17 and 18. It has a
4   reference up top "Paul Millman, Esquire," with some
5   phone numbers, date of July 18, 2007. Prior fax
6   date of 5/29/2007, Paul Millman.
7       Below that, "From: The Orchard,
8   May 10, 2007," and I mean, to me, this appears to
9   be a document that your prior Counsel, Paul
10  Millman, obtained, directly, from The Orchard.
11  Does that sound correct?
12     A. That does sound correct.
13     Q. Okay. And that's your understanding?
14     A. That is my understanding.
15     Q. You didn't have a copy of this
16  agreement, either?
17     A. No, I did not.
18     Q. Okay. What happened to -- Is there a
19  signature page with this agreement?
20     A. Is that a question I should answer?
21     Q. Yeah. Is there a signature page with
22  this agreement?
23     A. I don't recall.
24     Q. How do you know this is your
25  distribution agreement?

[142]

Douglas Berlent

1               Douglas Berlent
2     A. I would rely on The Orchard producing
3  my distribution agreement by the request of my
4  Counsel.
5     Q. Is this just a standard distribution
6  agreement --
7     MR. SHELOWITZ: Objection.
8     MR. MONAGHAN: Let me just
9    finish.
10     -- standard distribution
11    agreement that you understand
12    as obtained from The Orchard
13    and you are supposing this is,
14    in fact, the one that you had
15    at the time?
16     THE WITNESS: Yes, I'm
17    making that supposition.
18     Q. Okay. So, you don't, actually, have a
19  copy of the distribution agreement which is
20  referred to in the letter of February 1st to Sam
21  Perlman, the exhibit I just asked you about which
22  was Number 4; is that right?
23     A. No, I do not, actually, have a copy of
24  that agreement.
25     Q. Okay. Now, I notice that the letter of

[143]

Douglas Berlent

1               Douglas Berlent
2  February 1st, Exhibit 4, refers to "audio CD
3  titles"; correct? Do you remember that phrase?
4  Your Counsel, Mr. Shelowitz, read it.
5     A. Is that --
6     MR. SHELOWITZ: The document
7    says "TITLES FOR DISTRIBUTION,"
8    and it says, in the sentence, "The
9    audio CD titles listed below will
10    be distributed by The Orchard under
11    the terms and conditions listed in
12    your distribution agreement."
13     Q. Does the reference -- Does the word
14  "titles" -- Is the word "titles" synonymous to you
15  with CDs and tapes?
16     A. No.
17     Q. Okay. How is it different?
18     A. Rhetorically, are you asking in the
19  broad sense of why a title is different?
20     Q. In the sense of this transaction?
21     A. Could you restate the question, please?
22     Q. You said it was different, titles
23  doesn't mean the same thing as CDs and tapes, and I
24  said how is it different in your mind? And you
25  said in the broad sense? And I said no, in this

[144]

Douglas Berlent

1               Douglas Berlent
2  transaction?
3     A. They were referenced as to how the
4  music was being delivered to The Orchard for
5  distribution.
6     Q. You were delivering titles and your
7  Product Representation Agreement referred to CDs
8  and tapes. Didn't use the word "titles"; did it?
9     A. Used recordings.
10     Q. Okay.
11     A. So, the title of the recordings.
12     Q. Right. And you told us, earlier, that
13  among the activities that The Orchard was to
14  perform for you was, actually, selling hard copies
15  of my clients' CDs and tapes; am I right?
16     Didn't you say that, earlier?
17     A. Yes.
18     Q. But did you, actually, deliver hard
19  copies to The Orchard or did you deliver titles?
20  What did you give them?
21     A. I delivered the items that are here on
22  the table in exhibits.
23     Q. I think you said nine --
24     A. Approximately.
25     Q. -- correct? Approximately, nine?

[145]

```
1            Douglas Berlent
2      A.  Approximately, nine.
3      Q.  How were you able to recall that with
4  that degree of specificity?
5      A.  Because, through the course of this
6  litigation, it had come to my attention, through
7  The Orchard's database, how many he logged in as
8  receiving.
9      Q.  I see.
10        And The Orchard agreement that you gave
11 me, which you suppose was the agreement that you
12 had, talks about selling the recordings in eStores;
13 is that right?
14        Do you need me to read that or have
15 Mr. Shelowitz read it?
16     A.  I would trust you if you tell me that's
17 what it says and I would, of course, agree.
18     Q.  You don't have to agree with me.
19     A.  Okay then.
20     Q.  I've been wrong many many times.
21     A.  Well then.
22     Q.  I will read it.
23        "We agree to provide you" --
24        Now, are we in agreement that the "we"
25 here is Media Right Productions and the "you" is
```

[146]

```
1            Douglas Berlent
2  The Orchard?
3         MR. SHELOWITZ:  I think we can
4      agree.
5         MR. MONAGHAN:  If that's what
6      the contract says?
7      Q.  Okay.  "We agree to provide you
8  throughout the Territory and during the Sales
9  Period with listing of your Recordings in E-Stores
10 during the Term.  We will pay you Seventy (70%)
11 percent of our Net Income, accounted for quarterly
12 (please see www.theorchard.com for Accounting and
13 Payment Policy), which directly results from sales
14 of any of your Recordings."
15        Isn't this agreement limited to sales
16 of electronic media?
17        MR. SHELOWITZ:  Objection.
18     The document speaks for itself.
19        MR. MONAGHAN:  Well, it
20     does speak for itself, but I
21     can't see anything here other
22     than dealing with E-Sales,
23     electronic media.
24     Q.  You've had an opportunity to look at
25 this agreement, I'm sure.  Is there anything in
```

[147]

```
1            Douglas Berlent
2  here that says The Orchard is going to sell hard
3  copies?
4         MR. SHELOWITZ:  Again, you
5      can ask him what his understanding
6      of the agreement is.  I can look
7      here and find a place where it
8      says --
9         MR. MONAGHAN:  No.  Please.
10        MR. SHELOWITZ:  It says it
11     right here, but you're putting
12     words into his mouth.  His
13     understanding, please ask him
14     everything you want.
15        If you want to ask what's
16     written in the agreement, I see
17     here, "You agree to supply us
18     with compact discs."  It's a
19     two-page agreement.  If this
20     is the agreement, whatever it
21     says, it says.  We don't object
22     to what it says.
23        If you want to ask what
24     his understanding is, of course,
25     he will be more than happy to
```

[148]

```
1            Douglas Berlent
2  share that with you.
3      Q.  There came a time when you received
4  some payments from The Orchard for sales of my
5  clients' products; isn't that right?
6      A.  Yes.
7      Q.  And when was that?
8      A.  I do not know.
9      Q.  Do you have a copy of 7, which is your
10 document production?
11     A.  Yes.
12        MR. SHELOWITZ:  Yes,
13     we do.
14     Q.  Okay.  Mr. Maxwell, there are a batch
15 of checks, copies of front and backs of checks
16 payable to Media Right Productions from The
17 Orchard.  The first one is August '04.  The second
18 one is February '05.  The third one is August '05.
19 The fourth one is May '05.  November '05 is the
20 next one.  February '06, May '06, August '06,
21 November '06, August '07, May '07, February '07.
22 The checks in the time frame I just described, do
23 these checks from The Orchard to Media Right
24 Productions, in part or whole, represent the
25 payments received by Media Right with respect to my
```

[149]

Douglas Berlent

1  clients' products? In part or in whole?
2  A. I do not recall.
3  Q. Can you tell us why you gave us these
4  checks in the document production?
5  A. Because your question said these
6  checks, in part or in whole, represent any payments
7  to your client and I'm not sure which checks,
8  specifically, would contain payments to your
9  client.
10  MR. SHELOWITZ: For the
11  record, these were produced
12  by The Orchard, these checks --
13  MR. MONAGHAN: Right.
14  As a Defendant in this case.
15  MR. SHELOWITZ: As Defendant
16  in this case.
17  Q. Okay. Have you had a chance to look at
18  any of these checks, Mr. Maxwell?
19  A. No, I have not.
20  Q. And, when you got a check from The
21  Orchard, it was accompanied by some sort of
22  accounting or a statement?
23  A. No, it was not.
24  Q. How did you know whether you were

[150]

Douglas Berlent

1  getting paid what you were supposed to get paid?
2  Just trusted them?
3  A. I did.
4  Q. Well then, sitting here today, do you
5  have any idea of how much money was made on the
6  sales of Songs For Dogs or Songs For Cats?
7  A. Yes, I do.
8  Q. How much?
9  A. The amount paid to Media Right
10  Productions is, approximately, $382.00.
11  Q. Right now, you're able to say that very
12  definitively with certainty, and how did you come
13  to that conclusion?
14  A. An accounting was provided.
15  Q. By?
16  A. The Orchard.
17  Q. Where is that accounting?
18  A. I believe its been presented to you as
19  part of the documents.
20  Q. Can you look at Bates Page 19 in the
21  exhibit?
22  A. Okay.
23  Q. Is that one of the accountings or an
24  accounting from The Orchard to Media Right

[151]

Douglas Berlent

1  Productions?
2  A. I would have to ask my Counsel if this
3  was that document.
4  Q. Well, go ahead.
5  THE WITNESS: Is this the
6  accounting presented to us by
7  The Orchard?
8  MR. SHELOWITZ: These were
9  documents, all the data you see
10  showing the royalties and numbers
11  of sales. All of that has been
12  produced by The Orchard as
13  requested, again, by prior Counsel
14  and it was turned over, several
15  times, I think to your good
16  offices.
17  MR. MONAGHAN: Right.
18  Q. This document - was a document like
19  this produced to you in the course of the
20  relationship with The Orchard showing sales?
21  A. No, it was not.
22  Q. Again, you just, simply, trusted The
23  Orchard to pay you what you were entitled to?
24  A. I did make an attempt, at one point, to

[152]

Douglas Berlent

1  try to understand how to log onto their system, but
2  I couldn't read it and I couldn't navigate through
3  it.
4  So, in answer to your question, I did
5  trust them.
6  Q. So, why shouldn't we assume that all
7  these checks that you gave us from The Orchard
8  pertain to our client?
9  A. Because the accounting that they
10  provided shows otherwise.
11  Q. You just told us they didn't give you
12  an accounting.
13  A. The accounting that they provided,
14  which you asked me to look at.
15  Q. This document that was produced in this
16  lawsuit is the accounting that you're talking
17  about?
18  A. Yes.
19  Q. And this document didn't even exist
20  before this lawsuit was filed; did it?
21  MR. SHELOWITZ: Objection.
22  MR. MONAGHAN: To your
23  knowledge?
24  THE WITNESS: I would

---

[153]

```
 1              Douglas Berlent
 2       assume that it did exist, but
 3       not in printed form.  I do not
 4       have it nor was I given it.
 5          Q.  Okay.  So, does this confirm to you
 6    that these various iTunes and eTailers of music,
 7    actually, had my clients' music available for sale?
 8          MR. SHELOWITZ:  Objection.
 9          MR. MONAGHAN:  If you
10       know?
11          THE WITNESS:  I did not
12       know.
13          Q.  So, let me understand this.  You gave -
14    You, Media Right Production, you gave Media Right
15    Productions --
16          MR. SHELOWITZ:  The Orchard.
17          MR. MONAGHAN:  I'm sorry.
18       Yeah.
19          Q.  You, Media -- You, Media Right
20    Productions --
21          MR. SHELOWITZ:  I didn't
22       do anything.
23          MR. MONAGHAN:  -- gave
24       The Orchard these titles to
25       sell; is that right?  The titles,
```

---

[154]

```
 1              Douglas Berlent
 2       my clients' titles?
 3          THE WITNESS:  Yes, I did.
 4          Q.  You gave them to them, and, sitting
 5    here today, before this litigation and before we
 6    got this production, you had no accounting from The
 7    Orchard as to the sales, no formal written
 8    accounting as to the sales of my clients' products;
 9    is that right?
10          A.  No, I did not.
11          Q.  How about your own compositions that
12    were being sold through The Orchard, did you get an
13    accounting on those?
14          A.  The accounting was made available to
15    any Orchard client, but it was made available on an
16    on-line format and so I never checked because I
17    wasn't able to navigate through the on-line format.
18          Q.  These checks that The Orchard just
19    produced are of relatively recent vintage; aren't
20    they?  I don't think any one of them is older than
21    2005.  Did you hear me list the dates?
22          A.  Yes, I did.
23          Q.  You didn't hear me say anything before
24    2005; did you?
25          A.  Actually, I did hear you say something
```

---

[155]

```
 1              Douglas Berlent
 2    in 2004.
 3          Q.  But this was an agreement that was
 4    entered in 2000; correct?
 5          A.  Correct.
 6          Q.  And you gave it to The Orchard in the
 7    year 2000; correct?
 8          A.  Correct.
 9          Q.  So, it's your understanding there
10    wasn't a sale of a single digital download of this
11    music before the earliest date of one of these
12    checks?
13          A.  It's my understanding because I didn't
14    get paid for any sales on any of the music that
15    they had for that period.  I did not receive any
16    payment from The Orchard.
17          Q.  So, what accounted for this sudden
18    resurgence in interest in our clients' music?
19          MR. SHELOWITZ:  Objection
20       to the form.
21          Q.  Do you have any idea why, all of a
22    sudden, if there are not too many copies as far as
23    you folks are concerned, what happened in 2004 or
24    2005 that caused this music to be sold when,
25    apparently, as far as you know, it wasn't sold at
```

---

[156]

```
 1              Douglas Berlent
 2    all from 2000 to 2004 or 5?
 3          A.  I would not know.
 4          (Recess taken.)
 5          Q.  Do you know what mechanical license is,
 6    Mr. Maxwell?
 7          MR. SHELOWITZ:  Asked and
 8       answered.
 9          MR. MONAGHAN:  It's okay.
10       I don't remember.
11       I'm going to ask it again.
12          THE WITNESS:  Yes.
13          Q.  Okay.  What is it?
14          A.  In my understanding of it, it's a fee
15    that you pay to the owner of the song copyright for
16    use of their song on a CD.
17          Q.  Okay.  My question and your Counsel
18    said I asked you about mechanical royalties before.
19    Now, I'm asking about a mechanical license.  What
20    does a mechanical license entitle the licensee to
21    do and what is it the licensor is licensing?
22          Isn't it the right to make copies?
23          A.  From my understanding of how I've
24    understood a mechanical license --
25          Q.  Uh-huh.
```

[157]

Douglas Berlent

1  A. -- I think it's a royalty that you pay
2  to the writer/publisher of a song independent of
3  the recording.
4  Q. But isn't it based on the number of
5  copies?
6  A. Number of copies sold, I believe.
7  Q. Yeah.
8  A. I mean each license is different.
9  Q. Are you familiar with Section 101 of
10 the Copyright Act?
11 A. No.
12 Q. Are you a member of A.F.T.R.A.?
13 S.A.G.? Any of those?
14 A. No, I'm not.
15 Q. Are you familiar with the musicians'
16 union, the American Federation of Musicians?
17 A. Vaguely.
18 Q. Well, you've had occasion through isn't
19 one of the services that you offer is providing
20 musicians for studio use by artists?
21 A. Yes.
22 Q. Don't those musicians belong to unions?
23 A. Some may.
24 Q. Don't they have to be paid union scale

[158]

Douglas Berlent

1  when they participate in making music?
2  MR. SHELOWITZ: Objection.
3  Irrelevance.
4  You can answer.
5  THE WITNESS: Oh.
6  MR. SHELOWITZ: If you know
7  the answer, yeah.
8  THE WITNESS: No. As far
9  as I know, they do not need to be
10 paid union scale if they're not
11 part of a musicians' union.
12 Q. No. I'm talking about those who are
13 union members?
14 A. I'm not specific with the terms of the
15 union.
16 Q. Don't you know that the musicians who
17 participate in making the Songs For Dogs and Songs
18 For Cats have certain rights?
19 A. I would not know that information.
20 Q. How long have you been in the music
21 business?
22 A. About 20, 20 years or so.
23 Q. And you're a musician, yourself; aren't
24 you?

[159]

Douglas Berlent

1  A. Yes, I am.
2  Q. And you and Mr. Palladino - did you
3  have a garage band or something when you were
4  younger?
5  A. We did.
6  Q. See that. I kind of guessed that.
7  And you never became a member of a
8  musicians' union?
9  A. I believe that we were members of the
10 union very early in our career.
11 Q. Okay. Did you come to learn, at any
12 time, that my clients' music was being sold on
13 Amazon?
14 A. I did not know that until this
15 litigation.
16 Q. Did you come to learn how the music
17 came to be available on Amazon?
18 A. I came to understand that it was
19 through the efforts of The Orchard.
20 Q. Okay. How did you come to that
21 understanding? Who told you that?
22 A. I don't recall, specifically.
23 Q. Did you come to learn that the audio CD
24 Songs For Dogs by Media Right Productions was being

[160]

Douglas Berlent

1  offered on Amazon for $15.98, new? Did you learn
2  that?
3  MR. SHELOWITZ: Objection
4  to the form.
5  MR. MONAGHAN: At any time?
6  THE WITNESS: No, I can't
7  say that I did learn that.
8  Q. Well, when I say "learn that," learn it
9  either from papers in the case? From verbal
10 sources? From, actually, looking at amazon.com?
11 A. I did not look at amazon.com. I did
12 not recall hearing it from verbal sources that it
13 was sold for $15.00.
14 Q. Don't hold me to the price. Just that
15 it was on there?
16 A. Yes, I did hear that it was on
17 amazon.com.
18 Q. Right. And being offered by Media
19 Right Productions? Did you learn that, too?
20 A. That was brought to my attention, yes.
21 MR. SHELOWITZ: Objection
22 to the form.
23 Q. Okay. And do you have your own
24 compositions available for sale on amazon.com?

[161]

1            Douglas Berlent
2     A.  I would not know.
3     Q.  Did you know the full name of my
4  clients' composition compilations, these at issue?
5     A.  I'm not sure I understand the question.
6     Q.  Well, the CD case that I have here is
7  Songs For Dogs and then, parenthetically, "(and the
8  people who love them)."  Do you remember that being
9  part of the name?
10    A.  I would not have remembered the
11 parenthetical.  Its been a long time since I've
12 seen them.
13    Q.  And the same with Cats, Songs For Cats
14 CD, and jewel case says "Songs For Cats (and the
15 people who love them)"; same answer?
16    A.  Same answer.
17    Q.  You don't have occasion to go and
18 monitor on amazon.com; do you?  The Media Right
19 Productions products and music that's being offered
20 there, you don't do that from time to time?
21    A.  No.
22    Q.  Okay.  I show you now Exhibit 12,
23 Maxwell-12, which is a printout from amazon.com
24 and, on the same page, it references Songs For Dogs
25 (and the people who love them) by my client and

[162]

1            Douglas Berlent
2  then Songs For Dogs, Media Right Productions.  You
3  see those?
4     A.  Yes, I do.
5     Q.  Okay.  Did you ever claim a copyright
6  ownership of my clients' products?
7     A.  No, I did not.
8     Q.  Can you tell us why it is on --  You
9  reviewed the papers that were provided by the
10 Plaintiffs in this case under their production of
11 documents before you came here; didn't you?
12    A.  No, I cannot say that I did.
13       (Plaintiffs' Exhibit
14    Maxwell-15, one-page iTunes
15    screen shot regarding Songs
16    For Cats, marked for
17    identification; Plaintiffs'
18    Exhibit Maxwell-16, one-page
19    iTunes screen shot regarding
20    Songs For Dogs, marked for
21    identification.)
22    Q.  Mr. Maxwell, are you saying, until I
23 just asked you that question, you didn't know that
24 there was a listing on iTunes of my clients' music
25 with copyright claim by your company Media Right

[163]

1            Douglas Berlent
2  Productions?
3        MR. SHELOWITZ:  Objection
4     to the form.
5     Q.  You knew that before today; didn't you?
6     A.  I knew that as part of the proceedings
7  in this litigation that was brought to my
8  attention.
9     Q.  Right.  Did you go and check out how
10 that came to be?
11    A.  No.  I, personally, did not.
12    Q.  Well, did anyone on your behalf?
13    A.  I would assume that my Counsel did.
14       MR. SHELOWITZ:  By the
15    way, we haven't seen any claim
16    of copyright ownership by Media
17    Right Productions anywhere.
18       MR. MONAGHAN:  You said
19    that before, but we showed it
20    to you in the Rule 26 production.
21       MR. SHELOWITZ:  I don't see
22    any copyright ownership.  Who says
23    it's copyright ownership?  I don't
24    see anything where it says that.
25    You're asking questions and assuming

[164]

1            Douglas Berlent
2  facts that were not in evidence and
3  not demonstrated.
4        MR. MONAGHAN:  Let me show
5     you Maxwell-16.  You've seen that
6     before.  That's in our Rule 26.
7        MR. SHELOWITZ:  Where does
8     it say copyright?
9        MR. MONAGHAN:  Right where
10    it's highlighted.
11       MR. SHELOWITZ:  Where?
12       MR. MONAGHAN:  Where
13    there's a copyright symbol.
14       MR. SHELOWITZ:  I don't
15    see.  Okay.  2006.  Okay.
16       MR. MONAGHAN:  Did I read
17    that, correctly?
18       MR. SHELOWITZ:  It says
19    "c 2006 Media Right."
20       MR. MONAGHAN:  That means
21    copyright; doesn't it?
22       MR. KORIK:  Just to be
23    accurate, it's circle p.
24       MR. SHELOWITZ:  What's
25    circle p?

[165]

Douglas Berlent

1     MR. KORIK:  Photographic
2  recording copyright.
3     MR. SHELOWITZ:  News to us.
4  Okay.
5     Q.  You had no right to claim copyright
6  ownership of these compositions; did you?
7     A.  No, I did not.
8     Q.  You had no right to give copyright
9  rights to anyone else, either; did you?
10    A.  No, I did not.
11    Q.  And is it your testimony that you did
12  not authorize The Orchard to make copies?
13    A.  I'm not sure I understand the question.
14    Q.  Did you authorize The Orchard to make
15  copies of my clients' music?
16    A.  I authorized them to market that music.
17    Q.  Did you authorize The Orchard to allow
18  copyright claims to be made by either you, Media
19  Right, or by The Orchard?
20    A.  No, I did not authorize them to make
21  copyright claims.
22    Q.  And I show you now Exhibit 15 with the
23  same copyright claim by The Orchard on iTunes.
24  Have you seen that before?
25

[166]

Douglas Berlent

1     MR. SHELOWITZ:  Again, this
2  is --
3     MR. MONAGHAN:  -- very hard
4  to see.
5     MR. SHELOWITZ:  It's an
6  iTunes screen shot.  There's a
7  "p" with a circle that says
8  2000 Orchard.  Under there is
9  an image Songs For Cats.
10    THE WITNESS:  I'm not
11  seeing it.  I have not gone
12  to iTunes.
13    Q.  Did you allow for the possibility, when
14  you gave the titles to The Orchard by that
15  February 1, 2000 communication with Sam Perlman,
16  did you allow for the possibility that you were now
17  putting this music out there on the Internet and
18  that anyone could make use of this?  Did you know
19  that was possible?
20    A.  I don't recall.
21    Q.  How about your own music, has anyone
22  claimed a copyright to your music, other than
23  yourself?
24    A.  Not that I know of.
25

[167]

Douglas Berlent

1     Q.  Does The Orchard claim copyright, the
2  same way it did -- I'm sorry.  iTunes, does iTunes
3  have a listing on a screen shot for any of your
4  compositions that indicates someone other than you,
5  as, for example, The Orchard, has rights in your
6  music?
7     A.  I would not know that.
8     Q.  You were present at the mediation; were
9  you not?
10    A.  Yes, I was.
11    Q.  Okay.  Did you hear Mr. Korik talk
12  about this subject matter at the mediation, this
13  issue of claiming of copyrights?
14       Didn't you talk about that?
15    A.  I don't recall the specifics of what he
16  said.
17    Q.  Did you have occasion to ever go back
18  to The Orchard and say how is it that this is being
19  sold on iTunes, indicating a copyright in Songs For
20  Cats and I, Media Right Productions, have a
21  copyright in Songs For Dogs?  Did you ever take
22  that up with anybody at The Orchard?
23    A.  No, I did not.
24    Q.  Was there a reason you didn't?
25

[168]

Douglas Berlent

1     A.  I didn't know about it.
2     Q.  Were you aware that digital copies of
3  my clients' music were being sold, on-line?
4     A.  At what point?
5     Q.  Any point?
6     A.  During the process of this litigation,
7  yes.
8     Q.  Well, I think you told us, when I asked
9  you about the Product Representation Agreement,
10  that the phrase "internet sites" to you meant and
11  included The Orchard; right?
12    A.  Correct.
13    Q.  And did that, also, include or subsume
14  in it places like iTunes?
15    A.  It evolved to include that.
16    Q.  So, that's the way iTunes sells the
17  tunes?  Isn't it through digital downloading?
18    A.  Yes.
19    Q.  So then we can assume, correctly, that
20  you assumed at the time it did include the right to
21  digital download when you gave the titles to The
22  Orchard?
23    A.  Yes, I did assume that.
24    Q.  And when did you ever have a
25

[169]

Douglas Berlent

1 conversation with Ellen Bernfeld in which the
2 subject of digital downloading through iTunes was
3 discussed?
4     A.  We did not have this discussion through
5 iTunes because iTunes did not exist at the time,
6 but I do recall that we did discuss Internet and
7 digital dissemination.
8     Q.  What about MSN Music; are you familiar
9 with that?
10     A.  No, I'm not.
11     Q.  MusicMatch, are you familiar with that?
12     A.  No, I'm not.
13     Q.  Any of the following:  MusicNet,
14 MusicNet Canada, MusicNow and RealNetworks?
15     A.  No.
16     Q.  Are you aware, sir, that as recently as
17 January of 2007, The Orchard was still showing
18 Songs For Cats with your company listed as the
19 artist?
20     A.  No, I was not.
21     MR. MONAGHAN:  Can we
22 mark that.
23     (Plaintiffs' Exhibit
24 Maxwell-17, one-page screen shot

[170]

Douglas Berlent

1 regarding "The Orchard, Release
2 Info.," marked for identification.)
3     Q.  Did you tell The Orchard that you were
4 the record label for Songs For Cats and Songs For
5 Dogs?
6     A.  I don't recall using the specific term
7 "record label."
8     Q.  Well, can you explain how it is, if you
9 can mark those, that The Orchard is showing your
10 company as the record label?
11     A.  From what I recall, and I believe it's
12 still to be the case, the only way to get onto The
13 Orchard, even back in its earliest days, was to be
14 a record label.  In other words, not an artist with
15 one record but to have more than one record, and
16 that was, specifically, what Russ was referring
17 Ellen to me about because we did have those titles
18 under the Media Right, quote, "label."  That was
19 all my music and all me and Songs For Cats and
20 Songs For Dogs was included in that batch of music
21 that was sent to The Orchard.
22     So, that is, most likely, why it was
23 put under the Media Right label because you'd have
24 to double-check me on it, but I believe that it

[171]

Douglas Berlent

1 wasn't open to individual one record at a time.
2     Q.  Did you change the UPC code on Songs
3 For Dogs and Songs For Cats?
4     A.  No, I did not.
5     Q.  Do you know if there are different UPC
6 codes for those, the very same product?
7     A.  I never looked.
8     Q.  On the exhibit, the Sam Perlman letter
9 which is Exhibit 4, I show you Maxwell Exhibit 4
10 right here.  I show you --
11     MR. SHELOWITZ:  This is
12 the letter from Media Right
13 Productions to The Orchard.
14     THE WITNESS:  Okay.
15     Q.  You see the bar code up on the top;
16 right?
17     A.  I see a physical blur.
18     Q.  Okay.  Well, I'll represent to you it's
19 a bar code.
20     A.  Okay.
21     Q.  Who put that there?
22     A.  I do not know.
23     Q.  And, beneath that bar code, it says,
24 "Media Right Productions, Songs For Dogs."  Doesn't

[172]

Douglas Berlent

1 that mean that that's your bar code with your UPC
2 on this letter that you sent to Sam Perlman?
3     A.  That was not on the letter that I sent
4 to Sam Perlman.
5     Q.  You produced this.  How did it get to
6 us?
7     A.  That was provided, as far as I know, by
8 The Orchard because I did not have a copy of that
9 letter.  So, that could have been attached by them,
10 but I have no knowledge of how it was put there.
11     Q.  Well, since we didn't get it until you
12 produced it in this case, would you agree the only
13 possibilities are (a) you put it there or The
14 Orchard put it there?
15     A.  I would not agree to that because I do
16 not know how it got there.
17     Q.  Well, do you have a bar code that you
18 use on your properties?
19     A.  I used to.  I don't think it's,
20 currently, functioning nor have I renewed it,
21 probably, for many years.
22     Q.  What would the function of this bar
23 code that says "Media Right Productions," beneath
24 it, Songs For Dogs, be?

[173]

```
 1          Douglas Berlent
 2       MR. SHELOWITZ: Objection
 3  to the form. He testified he
 4  doesn't know how it got there.
 5       MR. MONAGHAN: That's not
 6  the same question as what would
 7  it be used for.
 8       MR. SHELOWITZ: If you know?
 9       THE WITNESS: What would a
10  bar code, in general, be used
11  for?
12       MR. MONAGHAN: No. This
13  bar code?
14       THE WITNESS: I don't know
15  because I didn't put it there.
16    Q.  Isn't it a fact that's your bar code?
17    A.  I don't know. I don't know what my bar
18  code is.
19    Q.  How would you be able to find out?
20    A.  You could take a physical copy of one
21  of my albums and look at my bar code.
22    Q.  Okay. Is the bar code on anything we
23  have?
24       MR. KORIK: Sometimes, it's
25  on the Amazon listings.
```

[174]

```
 1          Douglas Berlent
 2       MR. MONAGHAN: Yeah. Let's
 3  see.
 4       THE WITNESS: Music For
 5  Lovemaking, for example.
 6       MR. KORIK: No. Amazon
 7  assigns its own bar code.
 8    Q.  Would you agree with me, Mr. Maxwell,
 9  that in any instance where these products were
10  listed and a copyright notice was indicated either
11  with a c or with a p, it should have shown my
12  clients as the copyright owners?
13    A.  Yes, it should have.
14    Q.  Are you familiar with an Internet site
15  known as "Rhapsody"?
16    A.  No, I'm not.
17    Q.  Are you aware of any instance where
18  music is available free of charge on the Internet?
19    A.  Yes.
20    Q.  And how is that? How would one go
21  about getting that free music? Where do they go?
22  What sites?
23    A.  I've never done it, but I, certainly,
24  am aware of the case of Napster.
25    Q.  Okay. Now, are you aware of that my
```

[175]

```
 1          Douglas Berlent
 2  clients' music Songs For Dogs is available now for
 3  listening at no cost at a site known as "Rhapsody"?
 4    A.  I'm not aware of that.
 5    Q.  Well, do you know of any way it would
 6  have gotten on the site to be available to be
 7  listened to other than through The Orchard?
 8    A.  Do I know of any other way that it
 9  could have gotten on the site?
10    Q.  That's right.
11    A.  I'm sure there are other ways to do it,
12  yes.
13    Q.  Okay.
14    A.  Do I know how to? No.
15       MR. MONAGHAN: I don't
16  have any more questions at
17  this time. There may be
18  further occasion, depending
19  on other discovery in the
20  case of documents that are
21  forthcoming from you or some
22  other party or deposition
23  testimony that may require
24  you to come back and be
25  questioned further.
```

[176]

```
 1          Douglas Berlent
 2       MR. SHELOWITZ: I have a
 3  few questions, if I may?
 4       MR. MONAGHAN: Sure.
 5  EXAMINATION BY
 6  MR. SHELOWITZ:
 7    Q.  I'm just going to ask a few questions,
 8  Mr. Maxwell. The same instruction, answer to the
 9  best of your knowledge.
10       Did you ever sell any music of the
11  Plaintiffs that you've been shown today on
12  amazon.com?
13       MR. MONAGHAN: Objection
14  as a leading question from his
15  own lawyer.
16    Q.  Did you, personally or through Media
17  Right Productions, ever sell any Dogs and Cats CDs
18  on amazon.com?
19    A.  No, I did not.
20    Q.  Did you ever sell any of the Dogs and
21  Cats CDs on any other on-line marketplace?
22    A.  No, I did not.
23    Q.  Earlier, in the questions, Mr. Monaghan
24  showed you some exhibits that showed what looked
25  like a p and a circle around it and the word
```

[177]

Douglas Berlent

1  "Mediaright" on web pages showing the Plaintiffs'
2  music or CDs; do you recall that?
3      A.  Yes, I do.
4      Q.  Do you know how those, if it is a p
5  with a circle and how it got there?
6      A.  I have no idea.
7      Q.  Did you ever authorize anyone to show
8  copyright ownership whether a c with a circle or a
9  P with a circle related to any of the music that
10 was produced, composed and contained in any of
11 those?
12     A.  No, I did not.
13     Q.  Did you ever represent that you were
14 the copyright owner regarding any of the music of
15 Plaintiffs?
16     A.  No, I did not.
17     Q.  Did you ever copy in any form
18 whatsoever, either you or Media Right Productions,
19 any of the CDs or tapes that the Plaintiffs had
20 shown us today as Exhibits 8, 9, 10, 9A or 8A?
21     A.  No, I did not.
22     Q.  Did you ever --
23         MR. MONAGHAN:  This is
24 improper.  Objection.  Excuse me.

[178]

Douglas Berlent

1          MR. SHELOWITZ:  I'm entitled
2  to cross-examine, ask the questions.
3          MR. MONAGHAN:  Let me get my
4  objection on the record.
5          MR. SHELOWITZ:  Please.
6          MR. MONAGHAN:  Cross-examination
7  of your own client is limited to
8  correction of some answer that was
9  given, amplification of an answer.
10 It's not to make a case.
11         If you want to make a case,
12 you call him as a witness in the
13 trial in the case.  It's not let's
14 go through the whole thing.
15         MR. SHELOWITZ:  I have one
16 more question.
17         MR. MONAGHAN:  Good.
18         MR. SHELOWITZ:  I'm asking
19 questions you omitted in your
20 questioning.  I think they're
21 relevant and important so that
22 the record is, absolutely, clear.
23     Q.  Did you ever represent to anyone,
24 Mr. Maxwell, that either you or Media Right

[179]

Douglas Berlent

1  Productions were the artist that created, composed
2  or recorded any of the music that Plaintiffs claim
3  are set forth in those exhibits today?
4      A.  No, I did not.
5          MR. SHELOWITZ:  Thank you.
6          We have no questions.
7
8
9
10         Douglas Berlent
11 Sworn to before me this
12     day of
13 2008.
14
15
16     Notary Public
17         * * *
18       E X H I B I T S
19 Plaintiffs'    Description         Page
20 Maxwell-1   One-page document entitled    40
21     "Recording a 'demo' CD"
22 Maxwell-2   Two-page document entitled    45
23     "Media Right Productions"
24
25

[180]

Douglas Berlent

1       E X H I B I T S
2         (Continued)
3  Plaintiffs'    Description         Page
4  Maxwell-3   Two-page document entitled    52
5      "Product Representation
6      Agreement"
7  Maxwell-4   One-page letter dated        52
8      February 1, 2000
9  Maxwell-5   Two-page document which      53
10     states at the top
11     "From:  The Orchard"
12 Maxwell-6   Excel spreadsheet        53
13 Maxwell-7   A document entitled "Songs    68
14     For Cats/Songs For Dogs"
15     and Bates-stamped 1 through
16     32
17 Maxwell-8   A CD entitled "Songs For     68
18     Dogs (and the people who
19     love them)"
20 Maxwell-9   A CD entitled "Songs For     68
21     Cats (and the people who
22     love them)"
23
24
25

[181]
```
 1              Douglas Berlent
 2           E X H I B I T S
 3             (Continued)
 4   Plaintiffs'     Description       Page
 5   Maxwell-10   A CD entitled "Songs For   68
 6      Dogs (and the people who
 7      love them)," 10 original
 8      songs on CD and a fully
 9      illustrated book
10   Maxwell-8A   A cassette entitled "Songs  82
11      For Dogs"
12   Maxwell-9A   A cassette entitled "Songs  83
13      For Cats"
14   Maxwell-10   Two-page amazon.com screen  109
15      shot
16   Maxwell-11   Three-page rhapsody.com   109
17      screen shot
18   Maxwell-12   Two-page amazon.com screen  109
19      shot
20   Maxwell-13   Multipage document entitled  110
21      "The Orchard, Digital & CD
22      Distribution"
23   Maxwell-14   Two-page document entitled  112
24      "Elias' Links &
25      Acknowledgements"
```

[182]
```
 1              Douglas Berlent
 2           E X H I B I T S
 3             (Continued)
 4   Plaintiffs'     Description       Page
 5   Maxwell-15   One-page iTunes screen shot  162
 6      regarding Songs For Cats
 7   Maxwell-16   One-page iTunes screen shot  162
 8      regarding Songs For Dogs
 9   Maxwell-17   One-page screen shot      169
10      regarding "The Orchard,
11      Release Info."
12            * * *
13      INFORMATION TO BE SUPPLIED
14   Page  Line      Description
15    52    7  Whether the witness has a copy of the
16      Product Representation Agreement with
17      regard to Smokin' Sounds, and, if so,
18      the production of it
19            * * *
20      REQUEST FOR PRODUCTION
21   Page  Line      Description
22    27   25  Mr. Maxwell's statements that would
23      reflect payments he's received
24      through The Orchard for digital
25      downloading for the last year
```

[183]
```
 1              Douglas Berlent
 2      REQUEST FOR PRODUCTION
 3             (Continued)
 4   Page  Line      Description
 5    32    9  Any records that would show payments
 6      that were received by the company
 7      with respect to digital downloads
 8      from the year 1999 on
 9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
```

            C E R T I F I C A T I O N

      I, Kathryn Lebeau, a Stenotype Reporter
and Notary Public within and for the State of
New York, hereby certify:

      That the witness whose examination is
hereinbefore set forth was duly sworn by a
Notary Public and that the transcript of
examination is a true record of the testimony
given by the said witness; and

      That I am not related to any of the
parties to this action by blood or marriage and
I am in no way interested in the outcome of this
matter.



            Kathryn Lebeau

**A**

abilities 51:9
ability 97:8,11
able 6:8,11,17 14:3
  31:15 77:5 78:20
  91:5,6 97:14 145:3
  150:12 154:17
  173:19
absolutely 178:23
abut 116:25
acceptance 134:21
accommodate 41:8
accommodation
  49:13
accompanied 84:22
  149:22
accomplished 13:16
  13:21
account 106:13
  128:24
accounted 104:23
  146:11 155:17
accounting 5:21
  132:22 133:2
  146:12 149:23
  150:15,18,25 151:7
  152:10,13,14,17
  154:6,8,13,14
accountings 150:24
accounts 137:9
accurate 42:7 43:25
  91:19 164:23
accurately 41:3 89:19
achieve 42:17
acknowledge 132:17
  132:20,21
Acknowledgements
  112:12 181:25
acknowledging 19:16
act 89:15 92:21
  105:22 157:11
action 21:11,18 22:3
  115:3 184:15
active 69:10 73:19
  114:15,19,20,22,25
activities 37:16 123:2
  144:13
actual 127:10
ad 115:13
adaptive 14:5
add 104:10
addition 73:23
additional 92:17 97:2
address 4:13 6:22 7:2
  7:4 45:3 66:17
administer 3:8
admonished 30:25
adopted 80:18 104:5

advertising 44:25
  100:12
advisement 32:18
affairs 31:25
affinity 57:16
affirm 87:4
affirming 61:21
affording 19:14
Age 36:4
agency 7:24 17:14
  90:7 115:8,13,14
agent 89:15 92:21
  105:23
ago 5:11 12:4 53:15
  54:23 67:14,16
  71:10 119:12 137:8
  137:13
agree 15:6,16 30:3
  94:5 101:20 105:13
  136:15,20 139:14
  139:18 145:17,18
  145:23 146:4,7
  147:17 172:13,16
  174:8
agreed 3:3,12,16
  62:13 75:23
agreed-upon 51:11
agreement 16:14 49:4
  49:10 51:23 52:21
  61:13,14 62:18,24
  64:3,9 65:4 74:4,5
  74:24 75:3,9 76:3
  77:3,8,16 78:6 79:3
  79:13,14,17,17,18
  80:7,8,9,23 81:9,14
  83:9,10 86:7,16,17
  87:12,17 88:19
  89:12 90:20 93:15
  96:25 98:17 99:9,11
  99:19 100:3,20
  102:8 103:4,9,15,17
  104:12,17 105:14
  106:9 112:16
  114:11 129:5,11,13
  129:25 130:4,7,9,17
  130:18,20 132:6,11
  132:14 133:8,9,11
  133:12 134:19
  136:3,4,17,19 138:3
  138:17 139:16
  140:2,4,8,18,21,25
  141:16,19,22,25
  142:3,6,11,19,24
  143:12 144:7
  145:10,11,24
  146:15,25 147:6,16
  147:19,20 155:3
  168:10 180:7

182:16
agreements 16:19,19
  65:6 108:17,18,18
  108:21 109:3
  137:21
ahead 37:25 48:21
  99:21 151:5
album 57:10
albums 42:23 46:10
  57:9 59:21 71:22
  72:12 114:2 173:21
alleged 28:17 30:11
allow 14:6 114:24
  165:18 166:14,17
allowed 50:5 80:18
  93:2
alongside 116:17
Amazon 102:15,16
  159:14,18 160:2
  173:25 174:6
amazon.com 102:10
  109:20 110:3
  160:11,12,18,25
  161:18,23 176:12
  176:18 181:14,18
ambiguous 125:15
amend 56:3
amendments 132:10
American 157:17
amount 20:5 150:10
amplification 178:10
and/or 57:13 107:7
Anne 1:4 55:9,24,25
  56:4,8 60:22 61:2
answer 6:16 10:23
  15:11 18:11 23:23
  25:23 48:15 52:3
  83:19 87:10 105:6
  105:11 126:22
  129:23 139:3,8
  141:20 152:5 158:5
  158:8 161:15,16
  176:8 178:9,10
answered 15:3 77:12
  101:25 103:22
  127:25 156:8
answers 53:10 82:6
anybody 104:17
  128:9 167:23
apologize 37:25
apparently 155:25
appears 141:8
apply 20:12 136:23
applying 20:18,19
appointment 42:20
appreciate 93:18
  121:4
approached 35:22

appropriate 30:18
  101:15
approximately 5:11
  36:4 124:20 125:18
  126:13 144:24,25
  145:2 150:11
arguing 105:8,10
arranged 54:7
art 42:11 125:14
artist 51:10 111:23
  111:24 169:20
  170:15 179:2
artists 17:19 24:21
  26:6 34:12 42:14
  79:23 80:3 157:21
artist's 24:24
artwork 84:7,19,21
  97:13
asked 18:9 24:12
  72:13 76:8 87:10
  94:16,17 98:21
  103:16,22 105:4
  122:6 126:12
  129:17 138:14
  142:21 152:15
  156:7,18 162:23
  168:9
asking 19:9 33:23
  47:11,18 48:3,9
  58:17,19 65:7 76:7
  91:3 101:7,10
  113:20 120:24
  143:18 156:19
  163:25 178:19
aspects 26:5
assign 16:8,15,16
assignments 16:5
assigns 174:7
assist 26:6 39:6
assistance 36:20
  40:17 90:4
assisted 56:13
assisting 7:24
association 55:19,21
associations 7:17
assume 10:24 56:22
  62:17 97:6 98:2
  116:4 118:20 120:2
  120:4 152:7 153:2
  163:13 168:20,24
assumed 56:15 86:10
  101:9 168:21
assuming 163:25
assumption 65:5,7
  85:3 88:3 101:6
attach 119:5 120:20
attached 172:10
attempt 24:22 56:7

113:13 151:25
attempts 14:21
attendance 54:9
attention 40:22 75:2
  88:18 145:6 160:21
  163:8
attested 103:6
attorney 10:17 12:11
  12:14 19:8 69:2
  103:7,8
attorneys 2:5,13 3:4
attribute 80:10
audio 134:15 139:23
  143:2,9 159:24
August 39:25 44:20
  45:25 60:24 61:6,10
  61:15 62:14,19
  148:17,18,20,21
authority 86:22 88:13
  88:15 89:15 92:19
  92:21 93:4 94:8
  97:24 98:18 99:16
  102:2 103:18
  104:16 105:22
authorization 98:13
  137:6
authorize 165:13,15
  165:18,21 177:8
authorized 3:8 93:11
  165:17
available 153:7
  154:14,15 159:18
  160:25 174:18
  175:2,6
Avenue 1:19 2:6
aware 27:18 29:9
  99:9 108:5,17
  140:21 168:3
  169:17 174:17,24
  174:25 175:4
awry 120:17
A.F.T.R.A 157:13
a.m 1:13
A.S.C.A.P 17:10
  18:12 27:15

**B**

B 4:2 82:21 179:18
  180:2 181:2 182:2
back 14:15 17:3
  18:10 24:9 30:22,23
  31:15 33:11 37:25
  38:11 63:2 74:3,12
  83:7 85:18 87:9
  101:24 102:21
  105:6 109:9,13
  113:17 115:9
  136:23 167:18

170:14 175:24
backdrop 101:17
background 54:25
 55:2
backs 148:15
backup 33:7 70:13,24
 70:25 71:2,3 115:12
backwards 9:9
band 159:4
bar 171:16,20,24
 172:2,18,23 173:10
 173:13,16,17,21,22
 174:7
based 20:7 90:4
 131:23 132:8 157:5
baseline 114:21 115:4
basement 64:24 65:9
 65:15,18,19,20
 67:15,17
basic 12:23 101:6
basis 79:6 89:16
 92:22 102:23,24
 105:23
batch 148:14 170:21
Bates 70:9 71:6 141:3
 150:21
Bates-stamped 67:21
 68:5 70:3 180:16
bathroom 41:7
bear 5:15 22:11 63:16
bearing 141:3
bears 44:20
beaten 36:13
began 55:18,20 66:6
behalf 4:3 11:24,25
 17:18 24:23 35:5
 38:7 69:9 163:12
believe 8:12,15,25
 12:9 20:6 25:2,6
 27:13 34:22 37:6
 38:14,21 49:2,9
 50:20 51:24 52:10
 64:2 67:4,16 71:11
 72:3,16 77:5 83:16
 90:24 94:15,19 95:9
 95:12,16,19 96:15
 97:19 103:18
 104:22 105:4 106:6
 106:7 107:6 110:15
 112:3 113:18
 133:11 150:19
 157:7 159:10
 170:12,25
bell 124:5
bells 123:11,25
belong 157:23
belonged 88:3
beneath 171:24

172:24
Berlent 1:17 4:1,11
 4:20 5:1,20 6:1 7:1
 8:1 9:1 10:1 11:1
 12:1 13:1 14:1 15:1
 16:1 17:1 18:1 19:1
 20:1 21:1 22:1 23:1
 24:1 25:1 26:1 27:1
 28:1 29:1 30:1 31:1
 32:1 33:1 34:1 35:1
 36:1 37:1 38:1 39:1
 40:1 41:1 42:1 43:1
 44:1 45:1 46:1 47:1
 48:1 49:1 50:1 51:1
 52:1 53:1 54:1 55:1
 56:1 57:1 58:1 59:1
 60:1 61:1 62:1 63:1
 64:1 65:1 66:1 67:1
 68:1 69:1 70:1 71:1
 72:1 73:1 74:1 75:1
 76:1 77:1 78:1 79:1
 80:1 81:1 82:1 83:1
 84:1 85:1 86:1 87:1
 88:1 89:1 90:1 91:1
 92:1 93:1 94:1 95:1
 96:1 97:1 98:1 99:1
 100:1 101:1 102:1
 103:1 104:1 105:1
 106:1 107:1 108:1
 109:1 110:1 111:1
 112:1 113:1 114:1
 115:1 116:1 117:1
 118:1 119:1 120:1
 121:1 122:1 123:1
 124:1 125:1 126:1
 127:1 128:1 129:1
 130:1 131:1 132:1
 133:1 134:1 135:1
 136:1 137:1 138:1
 139:1 140:1 141:1
 142:1 143:1 144:1
 145:1 146:1 147:1
 148:1 149:1 150:1
 151:1 152:1 153:1
 154:1 155:1 156:1
 157:1 158:1 159:1
 160:1 161:1 162:1
 163:1 164:1 165:1
 166:1 167:1 168:1
 169:1 170:1 171:1
 172:1 173:1 174:1
 175:1 176:1 177:1
 178:1 179:1,10
 180:1 181:1 182:1
 183:1
Bernfeld 1:4 35:24
 37:12 38:6 49:5
 53:12,18 54:8,25

55:22 56:10 60:22
 63:23 77:18 88:4
 136:6 139:7 169:2
Bernfeld's 137:12
best 33:9 34:21 35:22
 35:25 37:19 38:5,12
 39:5 42:8 43:23
 44:6 61:3,20 71:15
 75:4,10 76:14 77:6
 77:19,22 81:4,8,17
 83:15 87:2 97:17
 100:4 103:7 106:16
 121:12 125:7,22
 126:20 132:13
 135:12 136:8,12
 139:19 176:9
better 58:15
beyond 58:6
bit 37:25 62:23 70:16
blind 7:24
blindness 5:10
blood 133:21 184:15
blur 171:18
Boat 115:23
boating 115:25
bold 134:23,24
book 68:19 83:17
 89:18 92:24 94:24
 95:8 104:20 105:3
 181:9
booklet 97:13
booklets 84:22
bottom 11:20 75:13
box 95:10 114:24
 116:10 117:10
 119:24,25
boxes 64:24
boxing 95:13
break 23:20 41:6,7,12
 49:20 50:5,11,14
 52:15 96:19,22
 109:7
Brian 123:24
brief 16:13
broad 143:19,25
BRODER 2:12
broken 65:21
brokered 111:25
brokering 110:19
brought 160:21 163:7
Bryant 1:4 55:9,13,24
 55:25 56:4,8 60:22
 60:23
building 109:16
bullet 42:23,25 43:4,6
 43:8,9,20
bunch 44:22
business 7:3,16 9:15

9:21 14:16 17:5
 18:17 20:22 33:12
 38:13 47:24 48:4
 49:2 66:14,16 67:10
 86:12 107:8,20
 110:14,15,17
 158:22
buttons 44:22
buy 107:12
B-E-R-L-E-N-T 4:21

_____

C

c 2:1,16 164:19
 174:11 177:9 184:1
 184:1
cafeteria 109:16
call 44:16 51:22
 54:13,17,20 61:23
 67:20 178:13
called 6:23 51:16
 54:4 79:14 80:17
 115:24 121:6,13
calling 28:3
Canada 169:15
canceled 129:9
 130:11
caps 134:24,24
caption 11:20
care 13:23
career 159:11
case 11:22 12:4,6
 12:12,16,20 22:6
 28:16 47:22 66:2,6
 67:19 68:25 82:12
 86:10 88:6 122:24
 125:17 126:23,25
 149:15,17 160:10
 161:6,14 162:10
 170:13 172:13
 174:24 175:20
 178:11,12,14
case-specific 47:22
cassette 20:13 38:18
 43:10,22 81:20
 82:25 83:4,18 93:9
 181:10,12
cassettes 56:14 83:14
 88:16 106:19
 121:19 127:11
 128:11,11,22 129:2
Cat 114:5 116:21,22
 117:10,20,23
 118:20 119:12,16
 120:2,2
catalogue 78:22
 106:18 112:17
 116:3,4,11,15,22,23
 116:24 118:23

119:25 120:3,5
 121:16
cataloguers 112:18
catalogues 100:6
 106:17
categories 113:18
category 58:20
cats 28:18,24 33:10
 34:23 36:24 37:7,13
 38:8 54:3 56:20
 57:13,17 58:16,18
 58:19 64:13 68:12
 78:8 79:20 82:13,23
 83:5,17 89:18 92:23
 93:5 95:11 104:19
 105:2,25 113:14
 118:20,21,21,23
 119:16 121:6,6,6
 128:16 130:11
 135:7 150:7 158:19
 161:13,13,14
 162:16 166:10
 167:21 169:19
 170:5,20 171:4
 176:17,21 180:22
 181:13 182:6
Cats/Songs 68:4
 180:15
Cause 114:4
caused 84:8 155:24
CD 38:18,18 40:13
 41:22,24 42:2 43:10
 43:21 46:18 51:18
 62:20 68:7,11,15,18
 82:12,12,13 83:13
 83:16 85:23 86:24
 89:18 92:24 93:8
 95:11 104:20 105:3
 105:13 110:7
 111:17 124:21
 125:16 134:15
 138:16 139:23
 143:2,9 156:16
 159:24 161:6,14
 179:21 180:18,21
 181:5,8,21
CDs 20:7,8,12 46:8
 46:19 54:3 56:14,21
 56:24 70:15 72:18
 73:4 82:21 83:16
 84:8,10,23 85:10
 88:14,16 89:17
 92:22 93:11 94:9,14
 94:19,25 95:10 97:9
 97:25 98:18 99:13
 104:9,18 105:24
 106:3,10,18 110:16
 110:20 111:7,25

121:18 125:12,18
127:2,10 128:10,11
128:17,21,25
133:10,13 139:15
143:15,23 144:7,15
176:17,21 177:3,20
**Celebration** 135:5
**cell** 70:14,17 71:16,17
71:22 72:12,14,17
72:23 73:11,25
**cellophane** 95:22
**certain** 19:17 158:19
**certainly** 20:12 29:24
40:2 50:15 73:19
104:13 174:23
**certainty** 150:13
**certify** 184:6
**chance** 40:14 45:19
68:21 149:18
**change** 5:23 171:3
**changed** 5:10
**changes** 44:9
**channels** 53:24
**characterization**
61:24
**characterized** 80:8
**charge** 174:18
**chat** 23:19
**check** 23:21 31:18
114:23 149:21
163:9
**checked** 154:16
**checks** 148:15,15,22
148:23 149:5,7,8,13
149:19 152:8
154:18 155:12
**cigar** 51:18 52:8
79:19 114:4 119:2
135:9
**circle** 164:23,25
166:8 176:25 177:6
177:9,10
**circumstances** 35:13
**City** 1:24
**civil** 31:7
**claim** 162:5,25
163:15 165:6,24
167:2 179:3
**claimed** 166:23
**claiming** 167:14
**claims** 165:19,22
**clarify** 73:9 95:6
**clause** 130:21
**clear** 16:16 29:25
81:24 93:23 178:23
**clearly** 62:19 77:13
**client** 35:23,23 36:16
36:21 38:6 49:14

54:6 136:6 137:11
138:20 149:8,10
152:9 154:15
161:25 178:8
**clients** 28:24 29:14,17
43:12 50:8 56:14
99:13 102:3 113:25
121:18 122:23
128:10,21 136:3
139:15 144:15
148:5 149:2 153:7
154:2,8 155:18
159:13 161:4 162:6
162:24 165:16
168:4 174:12 175:2
**client's** 74:15
**close** 6:21 91:7
**closely** 91:8
**code** 171:3,16,20,24
172:2,18,24 173:10
173:13,16,18,21,22
174:7
**codes** 171:7
**collect** 17:17 24:22
**collected** 26:8
**collections** 42:9
**collectively** 67:21
**color** 72:18
**column** 116:2,8
119:24,25 122:15
122:15
**combination** 69:4
88:22,25 130:23
**come** 33:11 35:19
37:25 38:11 55:6,9
55:12 56:21 63:2
70:4 73:17 91:14
102:3 109:9 145:6
150:13 159:12,17
159:21,24 175:24
**comes** 35:19
**Comfortably** 6:19
**coming** 83:7 101:23
**comment** 44:15
**comments** 43:25
**commercial** 14:25
42:24 46:10
**commissioned** 84:7
**communication**
166:16
**compact** 147:18
**companies** 17:18
22:10,24
**company** 7:9 8:6,8,10
8:14 9:10 18:24
22:7,14 23:2,8
24:19 25:9,10 26:4
31:23 32:3,13 38:16

38:22 50:17 51:20
80:15 97:14 110:10
111:2 116:9 119:19
124:17,18 128:17
132:25 162:25
169:19 170:11
183:6
**company's** 45:24
**compensated** 51:11
78:12
**compilation** 104:25
107:9
**compilations** 161:4
**completely** 12:10
**composed** 34:10 59:6
59:11 60:2,3 177:11
179:2
**composer** 9:18 15:24
19:20,22 20:6 32:6
53:23 55:4 62:3
98:6
**composers** 20:10,21
20:22 79:12 85:12
98:9 103:13 107:24
108:3
**composition** 14:23
15:18 33:22 161:4
**compositions** 13:5,7
24:13 27:11 33:16
35:15 37:17 59:11
59:13,20 85:17
87:22 154:11
160:25 165:7 167:5
**computer** 33:8 71:4
**concept** 15:17 16:5
80:20
**concerned** 86:19 88:2
155:23
**conclude** 30:20
**conclusion** 150:14
**conditions** 134:18,22
139:25 143:11
**conducted** 77:21
86:12
**confident** 100:22
**confirm** 69:2 92:11
153:5
**confirms** 134:3,13,20
**Congress** 20:6
**connected** 34:23
**connection** 23:3
68:25 75:9 89:11
128:10
**construction** 136:19
**consumer** 125:25
**contact** 34:22 37:21
112:17 124:7
**contacted** 113:13

128:9,13
**contacts** 51:8 73:24
**contain** 149:9
**contained** 177:11
**contains** 93:9
**content** 43:16,18
76:20
**content-specific** 67:4
**context** 5:2 16:15
47:4 111:13
**continue** 29:22
118:13
**continued** 117:4
180:3 181:3 182:3
183:3
**continues** 135:13
**contract** 89:23,25
90:2,11 91:20,20,23
92:9,12,15 94:20
99:25 100:15 131:6
146:6
**contracted** 111:6
**Contracting** 43:6
46:16
**contracts** 5:18
**contraindicated**
93:22
**contributions** 84:14
89:7
**controversies** 108:11
**controversy** 21:2
108:14,25 109:2
**conversation** 38:12
53:15 55:7,10,13
56:23 61:17,21 79:7
102:23 134:14
169:2
**conversations** 32:21
60:25 61:19 76:2
**convert** 125:11
**Cool** 1:8 110:9 111:5
111:17
**copies** 72:14 80:24
88:14,16 94:14
96:13 97:2,9,25
98:8,13,18 99:12
101:3,8,10 102:2,3
124:15,21,22,25
125:3 126:6,14
127:8,10 128:16
139:6,15 144:14,19
147:3 148:15
155:22 156:22
157:6,7 165:13,16
168:3
**copy** 40:9 45:9,12
51:22 52:3,5 63:10
63:12 64:4,8,10

72:22 74:5,9 84:8
101:21,21 133:16
140:17 141:15
142:19,23 148:9
172:9 173:20
177:18 182:15
**copyright** 11:9,10
12:23 13:8,16 16:2
16:5,8,21 18:23
19:3,17 33:22 35:7
37:5 38:8 85:22
86:3 98:6 156:15
157:11 162:5,25
163:16,22,23 164:8
164:13,21 165:3,6,9
165:19,22,24
166:23 167:2,20,22
174:10,12 177:9,15
**copyrighting** 19:21
**copyrights** 13:3,9,12
16:11 18:16,17 19:5
19:12 34:3,5,8
86:20 87:6,21,25
88:11 167:14
**corners** 98:24 99:2,8
**corporation** 7:11 8:4
22:17,18
**correct** 10:22 21:15
22:3 24:15 29:15
32:8 39:3 46:20,21
72:20 74:17 77:21
82:9 84:16,23,24
87:15 88:23 92:14
94:20,21 107:14,16
107:17 113:23
116:19 125:12
132:23 141:11,12
143:3 144:25 155:4
155:5,7,8 168:13
**correction** 178:9
**corrections** 3:17
**correctly** 90:15
164:17 168:20
**cost** 175:3
**Counsel** 32:21 41:2
45:18 74:10,22
90:16 99:17,22
100:25 102:4 141:9
142:4 143:4 151:3
151:14 156:17
163:13
**Counsel's** 101:17
**County** 23:7
**couple** 10:16
**course** 18:16 25:22
48:25 145:5,17
147:24 151:20
**court** 1:1 3:10,20 4:9

4:12 5:23 30:17,25
**Courts** 93:23
**cousin** 133:20
**cover** 99:19
**covers** 72:18 84:22
**crash** 71:10 115:11
**create** 19:20 127:16
**created** 54:2 57:9,10
70:15 71:23 123:22
179:2
**creation** 19:15,16
**criteria** 67:9
**criterion** 67:9 73:10
**Cross-examination**
178:7
**cross-examine** 178:3
**current** 66:15
**currently** 7:6 8:5,6
17:23 18:3 57:24
172:21
**custom** 107:9
**customers** 73:4,5,12
113:25
**cutoff** 30:13

**D**

**D** 4:2
**data** 120:13 151:10
**database** 112:21
113:6,12 121:10,22
121:23 123:15,22
145:7
**date** 19:16 55:17
61:11,12 62:21
63:20 65:17 66:20
72:7,9 129:12 130:8
130:14 137:9,17
138:22 139:3 141:5
141:6 155:11
**dated** 52:24 62:18
134:8 135:21 136:4
180:8
**dates** 67:17 136:23
154:21
**day** 1:19 61:14
119:10 179:12
**days** 130:13 136:5,6
170:14
**de** 108:16
**deal** 31:16 35:2,4
36:25 75:20 123:20
**dealing** 35:14 38:4,6
79:11 108:16
146:22
**dealings** 18:17 25:11
36:23 37:11 111:4
115:16
**dealt** 18:13 34:19

75:8 124:9
**Dear** 134:12
**decide** 31:2
**decided** 53:24
**decisions** 123:18
**declare** 85:21
**defendant** 1:16 4:3
11:12,18 12:8 21:10
22:6 100:23 149:15
149:16
**Defendants** 1:10 2:13
21:18 22:2 28:23
69:4,9 74:25
**defer** 54:23
**define** 81:11 94:18
103:11
**defined** 103:3 104:13
**definitely** 61:16
**definition** 16:16
103:12
**definitively** 139:18
150:13
**degree** 145:4
**deliver** 97:4 144:18
144:19
**delivered** 96:4,5
125:24 127:2 144:4
144:21
**delivering** 144:6
**delivery** 20:18
**demo** 40:12 41:22,24
42:2 46:8 179:21
**demonstrated** 164:3
**Department** 22:23
**depending** 6:8 82:7
175:18
**deposition** 3:6,7 11:4
11:5 30:20 32:2,20
175:22
**describe** 9:14
**described** 9:5 41:16
78:15 148:22
**describes** 40:5 41:20
**description** 43:11
70:18 116:9 179:19
180:4 181:4 182:4
182:14,21 183:4
**descriptive** 117:9
**designated** 71:12
**designed** 116:25
**desired** 130:13
**destroyed** 65:12,19
65:20 66:2 69:19
**detail** 16:6
**details** 137:8
**determination** 73:13
73:16
**determining** 73:10

**develop** 73:23
**device** 14:4
**devices** 14:5
**difference** 11:17
**different** 45:12 46:6
75:21 82:6 105:12
106:8 107:19,23
137:20 143:17,19
143:22,24 157:9
171:6
**difficulty** 90:5
**digital** 20:15,23 21:5
24:13 27:10 28:7
31:11 32:5,14
101:20 107:18,25
108:6,21 109:4
110:7 155:10 168:3
168:18,22 169:3,8
181:21 182:24
183:7
**digitally** 107:15
**direct** 40:22 88:18
99:18
**directing** 75:2
**directly** 102:3 128:18
141:10 146:13
**director** 7:19,22
**disability** 6:3,6
**disable** 6:3
**disagree** 15:7 30:13
89:4 92:6
**discovery** 175:19
**discrepancy** 137:9
138:15
**discs** 147:18
**discuss** 42:21 78:14
87:19 169:7
**discussed** 61:25 87:7
88:5 106:11 107:8
169:4
**discussing** 73:21
**discussion** 53:17
74:20 94:2 137:3
169:5
**discussions** 60:21
63:4 79:2 102:22
**disk** 115:12
**disposal** 78:11,15
**dispute** 108:20
**disputes** 91:22
**dissemination** 169:8
**distance** 6:20 80:19
**distinguish** 65:2
**distribute** 24:21,24
25:6 136:2
**distributed** 134:16
139:24 143:10
**distributing** 126:18

**distribution** 24:23
42:24 46:11 110:7
134:19,25 140:2,3,7
140:18,24 141:25
142:3,5,10,19 143:7
143:12 144:5
181:22
**DISTRICT** 1:1,2
**diverse** 26:5
**diversity** 26:16
**document** 16:21
40:11 45:14 52:19
53:3 63:14 68:3,22
69:8,12 71:25 74:13
76:17 98:24 99:2
110:6 112:10 124:3
140:19 141:3,9
143:6 146:18
148:10 149:5 151:4
151:19,19 152:16
152:20 179:20,22
180:5,10,14 181:20
181:23
**documents** 5:15,19
6:5,7 15:22 32:24
62:16 67:18 68:24
69:20 150:20
151:10 162:11
175:20
**dog** 57:19 58:3,7,9,13
114:5 117:24
118:24
**Doghouse** 121:14,19
122:7,10
**dogs** 28:18,24 33:10
34:24 36:24 37:7,13
38:9 54:3 56:20
57:13,17,23,25 58:3
58:14,20,21,24
64:13 68:4,8,16
78:9 79:20 82:11,14
82:22 83:2,17 89:17
89:18 92:23,24 93:5
95:11 104:19,20
105:2,3,24 113:14
118:21,23 128:16
130:10 135:6 150:7
158:18 159:25
161:7,24 162:2,20
167:22 170:6,21
171:4,25 172:25
175:2 176:17,20
180:15,19 181:6,11
182:8
**doing** 56:10,16 107:8
107:9 121:5 126:5
**domain** 102:9
**double-check** 170:25

**Doug** 5:20,20 10:14
111:17 120:13,19
134:5 135:16
**Douglas** 1:8,17 4:1,11
4:20 5:1 6:1 7:1 8:1
9:1 10:1 11:1 12:1
13:1 14:1 15:1 16:1
17:1 18:1 19:1 20:1
21:1 22:1 23:1 24:1
25:1 26:1 27:1 28:1
29:1 30:1 31:1 32:1
33:1 34:1 35:1 36:1
37:1 38:1 39:1 40:1
41:1 42:1 43:1 44:1
45:1 46:1 47:1 48:1
49:1 50:1 51:1 52:1
53:1 54:1 55:1 56:1
57:1 58:1 59:1 60:1
61:1 62:1 63:1 64:1
65:1 66:1 67:1 68:1
69:1 70:1 71:1 72:1
73:1 74:1 75:1 76:1
77:1 78:1 79:1 80:1
81:1 82:1 83:1 84:1
85:1 86:1 87:1 88:1
89:1 90:1 91:1 92:1
93:1 94:1 95:1 96:1
97:1 98:1 99:1
100:1 101:1 102:1
103:1 104:1 105:1
106:1 107:1 108:1
109:1 110:1 111:1
112:1 113:1 114:1
115:1 116:1 117:1
118:1 119:1 120:1
121:1 122:1 123:1
124:1 125:1 126:1
127:1 128:1 129:1
130:1 131:1 132:1
133:1 134:1 135:1
136:1 137:1 138:1
139:1 140:1 141:1
142:1 143:1 144:1
145:1 146:1 147:1
148:1 149:1 150:1
151:1 152:1 153:1
154:1 155:1 156:1
157:1 158:1 159:1
160:1 161:1 162:1
163:1 164:1 165:1
166:1 167:1 168:1
169:1 170:1 171:1
172:1 173:1 174:1
175:1 176:1 177:1
178:1 179:1,10
180:1 181:1 182:1
183:1
**download** 32:5

107:15,18 108:6
155:10 168:22
**downloading** 20:15
20:23 21:5 24:14
27:15 28:8 31:12
108:22 109:4
168:18 169:3
182:25
**downloads** 27:11
28:25 32:14 107:25
183:7
**draft** 43:18 75:5
76:21 103:9 130:21
**drafted** 88:21 89:6
103:9 104:12
**drafting** 77:10
**drive** 70:13,24,25
71:2,3,5,8,13,14,25
**duly** 4:5 184:9
**DVD** 43:10,21
**DVDs** 46:19
**d/b/a** 22:15,19,19

**E**

**E** 2:1,1 4:2,2 179:18
180:2 181:2 182:2
184:1
**earlier** 53:12 60:21
67:4,6 76:7 79:16
94:16 97:22 98:14
103:17 114:8
119:11 144:12,16
176:23
**earliest** 155:11
170:14
**early** 52:11 159:11
**earn** 9:20
**easier** 119:4
**easy** 90:14
**EB** 75:19
**Edelman** 115:17
**editorialize** 58:22
**educated** 19:18
**effect** 3:9,19 129:7
**effectively** 6:12
**efforts** 100:5 106:16
125:7,22 159:20
**eight** 137:8
**either** 7:18 28:22
47:25 55:24 61:2,2
65:18,24 66:2
128:18 130:12
132:14 141:16
160:10 165:10,19
174:10 177:19
178:25
**electronic** 71:7
146:16,23

**electronically** 20:20
**element** 38:4 106:9
**Elias** 111:8,10,16,23
111:24,24 112:11
181:24
**Ellen** 1:4 35:24 37:12
38:6 49:5,15 53:12
55:21 56:10,18
60:22 61:2,4,7
62:15 63:23 73:22
75:7,8,11 76:21
77:3,9,18 78:8,14
79:9,11 88:4 89:7
94:3,12 96:14,16,25
97:3,3 99:19 102:22
103:6,7,9 104:5,12
106:7,11 130:23
136:6,25 137:11
139:7 169:2 170:18
**Ellen's** 88:23 104:22
**else's** 35:15
**employed** 7:7 8:5,6
94:12
**employee** 7:18
**eMusic** 25:9,12
**endears** 58:13
**endeavor** 66:6
**engaged** 39:2
**engineer** 78:2,3
**engineers** 42:13
**English** 47:4
**enjoyable** 42:18
**enter** 31:20,22,23
133:8,11
**entered** 123:16 154:4
**ENTERPRISES** 1:9
**entire** 48:3 98:24
104:25 122:23
130:6
**entitle** 19:6 156:20
**entitled** 40:12 45:15
50:7 52:20 60:9
68:3,8,12,16 82:25
83:5 89:17 92:23
104:19 105:24
106:4 110:6 112:11
151:24 178:2
179:20,22 180:5,14
180:18,21 181:5,10
181:12,20,23
**entitling** 19:16
**entity** 14:21
**entrepreneurial** 26:3
**entries** 123:9
**entry** 121:13
**equipment** 42:12
110:20
**Erikson** 123:11

**err** 22:22
**ESQ** 2:8,9,16
**ESQS** 2:4
**Esquire** 141:4
**essentially** 18:11
87:20 88:21
**established** 53:24
**eStores** 145:12
**eTailers** 126:19 153:6
**Europadisk** 1:7 38:15
56:13 85:23 86:7,16
86:19 87:3,12,18
95:13 97:10,14
110:18
**eventualities** 106:8
**eventuality** 99:20
104:23 106:11
**eventually** 77:17
**evidence** 164:2
**evolved** 168:16
**exact** 55:17 65:17
66:20 67:17 137:7
**exactly** 74:23 119:7
**examination** 1:16
3:17 4:17 176:5
184:8,11
**examine** 85:10
**examined** 4:7 85:13
**example** 32:22 57:10
118:13 123:10
167:6 174:5
**Excel** 33:5,6 53:7
180:13
**excited** 78:20 137:3
**excitement** 73:21
102:23
**exclusively** 89:6
**excuse** 95:17 100:24
177:25
**Executive** 7:22
**exercise** 73:16
**exhibit** 40:10 44:14
45:13 48:2 52:18,23
53:2,6 63:7,8 67:25
68:2,7,11,15 70:9
74:5 77:18 82:7,11
82:24 83:4 88:20,21
109:19,23 110:2,5
112:9 113:2,5,11
121:23 122:23
140:25 141:2
142:21 143:2
150:22 161:22
162:13,18 165:23
169:24 171:9,10,19
**exhibits** 72:19 80:24
82:2 83:13 93:12
95:4 104:15 144:22

176:24 177:21
179:4
**exist** 126:21 127:4
152:20 153:2 169:6
**existed** 102:16 127:5
**existing** 42:2 72:15
**expected** 34:2
**expenses** 100:10
**experience** 19:14
42:14 107:6
**explain** 11:15 170:9
**explanation** 136:10
136:11 137:16
**explanations** 136:9
136:21
**exploit** 14:23,24,24
**exploits** 15:17
**exposed** 70:19
**extend** 87:3
**extent** 108:13
**extraneous** 105:14,17
**eye** 58:20 91:7
**eyes** 14:12
**E&J** 115:21
**E-Sales** 146:22
**E-Stores** 146:9

**F**

**F** 184:1
**face** 140:16
**face-to-face** 54:13,18
54:20
**facility** 38:19
**fact** 34:12 45:23 84:9
98:11 107:24
142:14 173:16
**facto** 108:16
**facts** 50:9,9 164:2
**fair** 10:24,25 57:12
69:19 91:15 92:4
**fairly** 34:13 36:14
**familiar** 14:16 16:4
20:11,14 25:9 27:19
43:16 46:25 63:14
111:8,12 124:11
157:10,16 169:9,12
174:14
**familiarity** 12:23
98:5
**famous** 43:14
**fancier** 57:19
**far** 19:6,13 22:7
86:12,18 87:25
124:12,21 136:24
155:22,25 158:9
172:8
**farmed** 43:22
**fashion** 30:18 51:12

79:24
**fax** 64:2 141:5
**February** 23:7 52:24
62:25 83:9 133:25
134:8 135:22,25
136:5,7,18 138:13
138:21 139:23
142:20 143:2
148:18,20,21
166:16 180:9
**Federation** 157:17
**fee** 156:14
**felt** 36:19 59:4 62:5
62:10 79:8
**fencing** 92:7
**fewer** 107:10
**field** 118:9
**fields** 118:14
**file** 22:15 33:3 64:12
64:15 65:9,11 66:10
71:13
**filed** 64:8 72:4,6
152:21
**files** 32:24 33:2 52:5
64:3,9,11,22 66:7
66:13,24 67:5,6,6
67:10 69:19 74:11
**filing** 3:5 13:16,22
**fill** 33:14
**filled** 100:15
**filling** 13:24
**Films** 12:9
**Film/TV** 45:2
**find** 39:14 71:25,25
83:24 114:25
122:10 147:7
173:19
**finding** 53:23
**fine** 5:25 6:25 41:13
52:16 83:20 96:12
99:21 123:5 136:14
**finish** 10:13,19 142:9
**first** 4:5 8:17 19:14
30:24 37:11 56:21
56:23 61:12,21
62:22 69:17 79:7
89:9 99:7 106:17
114:13,15 118:19
119:12,23 120:8
124:7 148:17
**fit** 59:4 62:12,13
**five** 23:22 31:13,13
67:14 83:12
**flood** 65:18 66:3
**flooded** 67:15
**floods** 65:14
**Floor** 2:14 7:14 45:4
**flow** 120:20

Focus 12:9
folder 64:20,25 65:2 65:3,9,11
folders 64:23
folks 155:23
follow 116:13 119:18 120:22
following 169:14
follows 4:8 119:14
force 3:9,19
foreign 17:11
form 3:13 5:5 6:14 13:19 15:9 18:19 20:19 33:14,17,18 33:19 35:17 64:15 70:22 71:7 85:20 95:21 98:21 108:9 129:16 153:3 155:20 160:5,23 163:4 173:3 177:18
formal 154:7
formally 50:20,21 132:15
format 154:16,17
forms 13:17,25
formula 117:4
forth 24:4 45:2 179:4 184:9
forthcoming 175:21
forward 35:10 135:14
found 22:25 23:5 84:3
four 98:17,23 99:2,8 99:11 120:12,16
fourth 148:19
Fox 17:13,16 18:13
frame 77:24 148:22
framing 48:17
free 174:18,21
frequently 53:21
friend 35:22 38:5,12 39:6 43:23 49:14,17 53:13 80:14 86:11 87:2 94:13
friendly 61:21
friend's 35:25
front 26:14 69:25 83:14 90:16 140:15 148:15
full 42:5 161:3
fully 68:19 181:8
fun 80:16
function 56:12 172:23
functioning 172:21
functions 10:6 25:3 25:14,14,17
funds 21:8

further 3:12,16 15:16 175:18,25

G

G 4:2
gap 63:3
garage 59:4
general 14:16 35:12 50:24 108:4 173:10
generally 16:7 33:5 53:14,16 54:11 67:2
generate 14:21 51:10 78:11,18
generated 27:16 67:6 78:13
getting 14:15 17:3 24:12 29:19 150:2 174:21
gift-box 82:14
gist 61:18
give 6:10 10:16 23:22 25:4 26:25 32:22 35:12 66:22 70:19 81:6 87:10 98:17 130:25 136:18 144:20 152:12 165:9
given 62:15 83:8 94:17 153:4 178:10 184:12
gives 94:7 99:11,16 104:17
giving 34:5,7 136:16
glasses 14:13,14
Gloryvision 1:4 55:6 55:14 77:17 78:8 89:10 121:14
go 19:17 23:18 29:10 30:22,23 31:3,15 41:10 48:20 65:8 66:5,6 69:24 74:3 87:9 96:21 99:21 113:20 118:8 122:13 151:5 161:17 163:9 167:18 174:20,21 178:15
goal 42:16
goals 42:17
going 9:9 18:10 27:4 31:6 32:10 39:8 40:25 50:4 51:6,8 62:23 75:16 78:10 78:18,21 79:10 85:18 90:10 103:24 108:5 111:15 112:15 113:17 115:9 120:7,17

121:2 125:5,21
126:17,25 127:3,10
127:15,18 128:3
130:5 131:12
133:14 134:4
135:17 136:23
147:2 156:11 176:7
golf 57:10,11 59:7,8 60:3
Golf's 135:8
gonna 136:2
good 4:19 19:19 48:17 49:20 50:11 53:13 62:10,13 86:19 151:16 178:18
gotten 81:2 175:6,9
Grand 2:6
granted 89:15 92:19 92:20 103:18 105:22
gratuitous 58:12
great 31:16 35:20 53:23 79:6 135:14
Greatest 135:8
grew 36:10
Group 7:23
grow 36:5
guard 34:13
guess 20:5,18 112:6 115:13
guessed 159:7
guessing 119:6
guidelines 10:16

H

H 179:18 180:2 181:2 182:2
half 109:10,12
Hamilton 1:19
hand 39:8 45:18 74:9 77:10
handwritten 75:12 76:9,13
hand-delivered 96:14 96:16
happen 65:13
happened 54:11 67:13 136:13 137:16 141:18 155:23
happy 21:21 28:21 40:19 41:7 48:15 105:10 147:25
hard 54:22 70:13,24 70:25 71:2,3,4,8,13 71:13,25 72:14 124:14 126:6 127:8

127:10 144:14,18 147:2 166:4
hard-drive 71:10 115:11
Harry 17:13,16 18:13
headed 116:2
hear 89:9 98:13 130:14 131:16 154:21,23,25 160:17 167:12
heard 47:6 55:13 62:19 90:6
hearing 160:13
held 1:18 74:20
help 35:23 36:19 41:25 42:16 49:14 50:22 51:9 54:6,16 54:16 58:11 62:11 99:18 103:14 120:11 134:5
helpful 120:25
helping 38:5
helps 121:4
hereinbefore 184:9
hereto 3:5
he'll 48:15 90:24
highlighted 164:10
history 48:4,25
Hits 135:8
hold 8:24 13:12 53:14 160:15
holder 19:3
holders 37:5
holding 19:5 23:2 57:4
home 7:3,5 65:20 67:11,15
honestly 23:24 48:22 76:15 118:22 127:19 128:7
Hopefully 71:9
horizontal 117:15 118:18,19 119:13 119:24 120:7
horizontally 116:13 118:9 121:9
hour 50:10 109:11,12
house 65:24,25 67:5
humor 104:4
H2Overtures 115:24 135:11

I

ID 41:14 45:19
idea 6:10 14:8 35:13 70:20 95:15 150:6 155:21 177:7
identification 40:13

45:17 52:22,25 53:5 53:8 63:8 68:6,10 68:14,20 83:3,6,11 109:22,25 110:4,8 112:13 162:17,21 170:3
identify 70:7 120:23
II 135:3
illegally 86:5
illustrated 68:19 181:9
image 166:10
immediately 115:3
implied 93:8,25
important 91:10 178:22
improper 177:25
incarnation 104:14
Incentive 115:20
include 24:18 42:22 46:7 104:14 108:21 168:14,16,21
included 108:25 109:3 168:12 170:21
includes 77:3 128:12
including 41:21 43:13 63:20 69:5 100:11 128:13
income 14:21 51:10 78:11,13,18 146:11
inconsistent 46:6
incorporated 23:6
indefinite 130:2
independent 24:21 26:6 157:3
indicate 46:4,7
indicated 19:11 43:12 69:18 74:23 174:10
indicates 167:5
indicating 44:23 116:21 167:20
indication 38:25
indirectly 128:18
individual 104:18 106:25 171:2
individually 11:25
individuals 9:2
industry 18:6 42:16 53:24 108:6 115:25
Info 170:3 182:11
informally 50:22
information 26:25 28:13 97:16 116:11 118:6 123:16 158:20 182:13
infringe 34:3
infringed 30:11

infringement 11:10
28:17 29:8,12 30:4
30:7
ingredients 59:2
inherent 87:21
initial 55:7,10 75:5
76:16,21
initially 34:25 36:23
inquiry 97:23
insert 14:11
inside 80:19 98:25
instance 50:19 79:19
79:20 174:9,17
instances 15:23 50:25
51:7 79:19
instructed 138:12
instruction 176:8
instrumentation 43:5
46:15
insure 42:7
intact 106:18,19,23
106:24
intend 112:14
intended 99:19
intending 46:5
intent 94:4 104:11
interest 58:24 155:18
32:23 34:9 57:3,14
73:24 83:25 84:4
184:16
interesting 54:5 79:9
83:24
internet 20:20 24:25
35:21 100:7 102:7
102:11,12,13,19,19
103:19 107:11
166:18 168:11
169:7 174:14,18
interpretation 105:12
105:15 106:2
intricate 42:5
introduced 36:18
54:5
invite 42:19
involved 12:24 17:5
19:10 22:10 26:4
84:19 85:2,5 126:3
involvement 57:22
Irrelevance 158:4
Island 36:6,8
issue 29:11 30:4
109:2 113:24 161:4
167:14
items 121:17 144:21
iTunes 25:5,7 26:12
107:11 126:19,20
127:3,3 153:6

162:14,19,24
165:24 166:7,13
167:3,3,20 168:15
168:17 169:3,6,6
182:5,7

_____ J _____

J 1:9 2:8
Jake's 121:14,19
122:6,10
January 1:13,19
169:18
Jersey 2:7
jewel 161:14
job 48:17
joint 69:12 74:25
journey 42:15
JR 2:8
July 141:5
jumping 37:24
Justice 3:10

_____ K _____

Kathryn 4:5 24:8
45:6 67:24 112:8
184:4,25
keep 31:16
kept 16:11 64:22,23
kind 159:7
knew 53:22 84:15
85:8,18,25 98:10
106:12 136:25
137:4 163:5,6
know 11:17,18 16:14
16:20 19:18 20:12
20:21,25 21:2,24
25:22,25 26:15,15
27:24 31:14 34:18
38:2 47:4 56:12
58:13 63:13 64:17
65:16 66:11 76:17
78:3 83:18 85:7
90:3 94:2 96:9,10
97:16 98:9 100:14
101:13 102:4 103:6
107:3 108:3 109:5
110:9,23,24 111:3
115:10 122:2,22
123:23 124:12,20
125:10 126:3,4
127:19,20 128:19
132:4 136:12,23
141:24 148:8
149:25 153:10,12
155:25 156:3,5
158:7,10,17,20
159:15 161:2,3
162:23 166:19,25

167:8 168:2 171:6
171:23 172:8,17
173:4,8,14,17,17
175:5,8,14 177:5
knowing 137:6
knowledge 14:15
16:2 22:3,4 33:9
44:7 56:21 73:2,13
73:16 79:25 84:13
87:20,25 97:15
108:14 132:13
137:12 140:11
152:24 172:11
176:9
known 23:2 36:3
174:15 175:3
Korik 2:9 39:13
82:16,22 113:3
164:22 165:2
167:12 173:24
174:6

_____ L _____

L 4:2,2
label 170:5,8,11,15
170:19,24
labeled 119:24,25
LAMB 2:3
language 99:7,15
100:25 129:25
131:20
law 12:23 16:2 20:11
laws 98:6
lawsuit 29:4 72:6
152:17,21
lawyer 90:22 176:15
lawyers 103:10
layman's 47:10
107:21
layperson 19:10
lead 28:12
leading 176:14
learn 159:12,17,24
160:2,8,9,9,20
leave 51:25 52:2
Lebeau 4:5 184:4,25
ledger 31:20,22,24
left 21:14 110:18
legal 21:20 47:3
legally 103:11
lenses 14:10,11
letter 52:24 133:25
134:3,8,13 135:21
138:10,13 139:22
142:20,25 171:9,13
172:3,4,10 180:8
letterhead 134:10
letters 75:19

let's 44:13 69:24,25
74:3,3 82:19 99:7
106:14,17 123:7
174:2 178:14
Levittown 36:11
license 107:24 108:20
156:5,19,20,24
157:9
licensee 156:20
licenses 5:14
licensing 108:18
156:21
licensor 156:21
likelihood 106:20
limit 132:6
limited 146:15 178:8
limiting 20:8
line 92:2 97:23
113:15 114:13
116:13,14 117:8,16
117:22 118:11,11
118:12,15,18,19
119:13,15,18,24
120:7 182:14,21
183:4
lines 57:2 120:22
Links 111:16 112:11
181:24
Lisa 123:11
list 73:8,9 154:21
listed 134:15,18
139:24,25 143:9,11
169:19 174:10
listen 42:20 70:21
83:21
listened 85:14 175:7
listening 175:3
listing 35:6 146:9
162:24 167:4
listings 173:25
lists 45:2
literally 94:6,10 98:4
litigation 12:24 64:5
64:7 99:10 128:25
145:6 154:5 159:16
163:7 168:7
little 27:7 37:25 70:16
live 42:5 43:7 46:17
living 9:21 29:18 67:2
Liz 8:18
LLC 23:2
LLP 2:12
locate 66:7
located 33:8 38:20
66:13,17
log 152:2
logged 145:7
long 12:4 31:10 34:19

36:3,5,8 39:23
113:17 115:9 129:4
129:6 158:21
161:11
look 23:11,18 32:23
40:15 41:3 45:20
68:22 91:11 103:7
116:20 121:25
124:11 131:22
135:13 138:23
146:24 147:6
149:18 150:21
152:15 160:12
173:21
looked 52:4 71:24
171:8 176:24
looking 32:20 44:13
71:6 78:5 137:20,21
160:11
looks 75:19 135:11
lost 66:12,24 70:16
118:17
lot 20:25
love 68:9,13,17 161:8
161:15,25 180:20
180:23 181:7
Lovemaking 60:10
135:2,3 174:5
lump 94:25
lumping 81:25 82:3
lunch 96:19
lyrics 42:25 46:12

_____ M _____

magnify 14:7
mail 63:25 73:8,9
main 1:24 137:2,4
maintain 30:14
maintained 70:22
major 42:14 71:10
making 85:9 98:12
123:17 133:5
142:17 158:2,18
manila 64:20
manner 42:18 79:24
manufacture 39:4
85:23 86:24
manufactured 54:3
85:19 86:2
manufacturer 47:13
manufacturer's 47:7
47:14
manufacturing 38:12
56:14 111:18
MARCHISIO 2:4
mark 40:7 44:13 45:6
67:21,24 82:17,19
112:6 114:23

marked 22:25 40:13
40:15 45:16 52:21
52:25 53:5,7 68:6
68:10,14,19 83:2,6
93:12 109:21,24
110:3,8 112:12
162:16,20 170:3
marker 61:15
market 33:23 37:17
54:6 100:5 106:16
113:13 165:17
marketing 10:4 33:9
62:3,4 78:23 100:10
119:16,21
marketplace 176:21
markets 78:23
marking 111:15
marriage 184:15
master 125:12,13,16
mastering 44:24
46:18
masters 126:18
match 54:5 62:11
material 77:2 83:22
84:6
materials 62:15 63:3
122:16 137:11
matter 31:7 64:13
66:7 90:7 124:10
167:13 184:17
maximum 5:11
Maxwell 1:8 4:24
5:16,21 6:24 7:3
18:21 29:9 31:11
40:14 41:14 53:11
63:7 68:21 69:17
74:22 82:10 83:7
88:20 91:3 96:2,3,3
101:2 111:17 121:5
130:14 133:20
135:16,19 140:25
148:14 149:19
156:6 162:22
171:10 174:8 176:8
178:25
Maxwell's 28:4
182:22
Maxwell-1 40:11,16
41:14 179:20
Maxwell-10 109:20
181:5,14
Maxwell-11 109:23
181:16
Maxwell-12 110:2
161:23 181:18
Maxwell-13 110:5
181:20

169:23 170:10

Maxwell-14 112:10
181:23
Maxwell-15 162:14
182:5
Maxwell-16 162:18
164:5 182:7
Maxwell-17 169:25
182:9
Maxwell-2 45:7,14,19
179:22
Maxwell-3 52:19 75:2
83:10 180:5
Maxwell-4 52:23
139:23 180:8
Maxwell-5 53:2
180:10
Maxwell-6 53:6
180:13
Maxwell-7 68:3,22
180:14
Maxwell-8 180:18
Maxwell-8A 82:25
181:10
Maxwell-9 180:21
Maxwell-9A 83:4
181:12
mean 6:17 13:21 18:4
20:8 47:9 57:7 58:8
58:12 59:20 66:15
92:24 103:3 105:16
111:18 114:23
116:12 117:11
119:12,14 124:14
132:5 140:5 141:8
143:23 157:9 172:2
meaning 104:5
means 47:5 78:10,14
78:15,17 92:13
164:20
meant 168:11
mechanical 17:17
19:25 20:4 156:5,18
156:19,20,24
mechanics 125:8
media 1:7,8,16 4:4
7:10,23 8:3 9:15
11:25 19:10 22:5,9
22:12,13,16,19,19
22:24 23:2 32:7
39:2,12 41:21 43:10
43:13,21 44:21
45:15 51:2 69:21
72:2 77:24 78:7
89:14 90:8 92:20
94:7 97:24 99:11
100:3,9 105:21
106:15 110:9 111:5
111:5,17 124:19

129:4 130:11
134:10 145:25
146:16,23 148:16
148:23,25 150:10
150:25 153:14,14
153:19,19 159:25
160:19 161:18
162:2,25 163:16
164:19 165:19
167:21 170:19,24
171:13,25 172:24
176:16 177:19
178:25 179:23
Mediaright 23:5
177:2
mediarightproduct...
39:17
mediarightproduct...
41:17 44:18
mediation 56:5 60:23
167:9,13
meet 55:22 56:4
meeting 54:7 55:21
melodies 43:2 46:13
member 10:8 17:6,6
17:21,22 18:3,12
157:13 159:8
members 158:14
159:10
memory 121:22
mental 6:3,6
mentioned 20:2 37:7
53:11 61:13 84:10
112:17
mentioning 123:11
mentions 111:16
met 53:12 55:24,25
56:8 60:22,23 96:16
MICHAEL 2:9
microphone 42:9
microscopic 14:10,11
middle 49:22
Mike 39:10,14 115:17
Millman 12:15 141:4
141:6,10
mind 30:3 102:20
129:23 143:24
mind's 58:20
mine 10:23 30:23
80:14
minute 23:19 41:6
minutes 23:22 41:11
96:22
Mitch 138:11
MITCHELL 2:16
modification 75:12
76:9,10,13,16
modifications 76:8,12

76:20 77:3
modified 75:7,11
moment 40:16 62:24
91:9 119:11 137:13
Monaghan 2:3,3,8
4:18 5:6 6:15 10:15
13:23 15:10,14
21:22 23:12,15,25
24:3,8 25:19,24
27:3,9,25 28:11,19
29:6,15 30:2,8,12
30:16 31:8 32:9
35:18 37:8 39:9
40:23 41:13 44:4,8
44:12 45:10 47:17
48:16,20 49:6,21,25
50:12 52:14 59:12
59:17,22 63:11
67:23 69:16 70:8
74:16 77:14 82:18
87:8 89:3 90:13
91:2,24 92:5,16
93:16 95:5 96:20
99:3,23 100:21
101:12 103:23
108:10 109:6,12,15
112:4 113:4,10
117:14,19 119:8
120:15 121:3 122:8
122:17 129:21
131:7,19,25 133:17
134:6 137:23
138:19 139:8 142:8
146:5,19 147:9
149:14 151:18
152:23 153:9,17,23
156:9 160:6 163:18
164:4,9,12,16,20
166:4 169:22 173:5
173:12 174:2
175:15 176:4,13,23
177:24 178:4,7,18
money 26:7 128:20
150:6
monitor 161:18
months 73:23 99:10
129:11 130:8,25
131:4,12 132:6
Montvale 2:7
morning 4:19 33:4
Motherhood 135:5
mouth 147:12
move 22:21 119:9
120:6 123:7
moved 66:21 67:5
moving 67:10
MSN 169:9
multipage 110:5

181:20
multiple 117:13
music 9:21 14:16,17
14:19 15:5,17,24
17:5 18:4 20:19,22
20:24 21:5 22:16,20
24:22,24,25,25 26:7
31:12 33:25 34:16
35:6 42:2,16 43:4,8
44:23,25,25 46:14
53:24,25,25 54:6
57:3,11,14,17 58:24
59:5,8,23 60:3,9
62:11,12 73:4,25
79:13,23 80:3,4,9
80:17,19 85:25 86:4
93:5,5 94:4 103:17
103:19 106:4,5
107:19 108:6 109:3
111:7,22 113:13,14
114:2 115:6 118:21
122:25 123:3,3
125:6,23,24 127:16
133:13 135:2,3
144:4 153:6,7
155:11,14,18,24
158:2,21 159:13,17
161:19 162:24
165:16,17 166:18
166:22,23 167:7
168:4 169:9 170:20
170:21 174:4,18,21
175:2 176:10 177:3
177:10,15 179:3
musical 10:9 14:22,23
15:18 17:11 18:17
29:20 42:17 59:11
59:13 87:21
musician 29:2,18
158:24
musicians 43:6 46:8
46:16 84:9 85:5,7,8
157:16,17,21,23
158:12,17 159:9
MusicMatch 169:12
MusicNet 169:14,15
MusicNow 169:15
music/Harmonizing
43:2 46:12
music/multi 43:9,21
mutual 76:5 103:14
mutually 61:21

**N**

N 2:1 4:2 184:1
name 4:10,20,24 5:3
5:8,10,12,15,18,19
5:23 8:17 22:11,13

22:14,15 35:25
44:20 55:6,9 56:21
71:13 89:9 115:17
119:19 121:7
123:24 124:3,4
161:3,9
names 55:13 85:11,13
Napster 34:15 127:6
174:24
narrative 39:11
narrow 69:25
Nassau 23:7
nature 11:8 57:22
navigate 152:3
154:17
necessarily 70:20
need 6:9 31:5 40:16
40:17 41:6 97:3
106:2,6 115:2
123:14 125:8
131:19 145:14
158:10
needed 72:12 97:2
106:13
needs 39:7
negative 14:24
negotiated 94:11
96:25
negotiation 75:20
negotiations 63:4
77:21
Net 146:11
network 107:7
networks 100:7
106:21 107:5
never 55:24,25 87:7
96:16 111:19
154:16 159:8 171:8
174:23
new 1:2,19,20,24,24
2:7,15,15 4:6,15,16
7:11,15,15 8:4
11:23 22:17,23
38:21 42:8 45:4,5
67:2 73:22 107:9
160:2 184:6
News 165:4
niche 60:6 62:4 78:24
niche-oriented 59:5
Nicholas 123:25
nine 124:21,25 125:3
125:18 126:9 127:8
144:23,25 145:2
nonmaterial 20:19
non-exclusive 89:16
92:22 105:23
non-for-profit 7:23
Notary 1:20 3:18 4:6

179:16 184:5,10
notice 1:18 142:25
174:10
noticed 38:24 91:4
notification 130:12
November 148:19,21
number 4:15 40:3
70:4 74:14,15 112:7
136:8 142:22 157:5
157:7
numbers 141:5
151:11
nurturing 42:18

O
O 4:2 184:1
oath 3:8 137:10
object 29:5 90:10
104:6 147:21
objected 30:22
objection 5:4,7 6:13
13:18 15:8 18:18
28:15 29:22 30:14
35:16 37:2 47:15
54:14 98:20 103:21
108:8 129:15 131:5
142:7 146:17
152:22 153:8
155:19 158:3 160:4
160:22 163:3 173:2
176:13 177:25
178:5
objections 3:13
obliquely 101:25
obtain 18:15
obtained 39:15 96:2
141:10 142:12
obtaining 97:7
obvious 104:14 106:8
obviously 39:5 105:9
occasion 10:4 16:8
18:15 35:4 65:8
83:21 157:19
161:17 167:18
175:18
occurred 53:15 63:23
Oceanside 36:9
offer 42:4 48:10
49:12 136:8,21
157:20
offered 137:15 160:2
160:19 161:19
offering 46:4
offers 41:21
office 30:23 66:15,16
67:10
officer 3:8 7:18 8:22
9:11

officers 8:21 9:7
officerships 9:7
offices 1:18 7:13
26:24 66:14,14
151:17
official 5:15,17,22
Oh 56:6 96:20 111:21
117:18 120:15
158:6
okay 4:23 5:2,14,22
5:25 6:10,22 7:2,6
8:3,19 9:4,9,14,22
9:25 10:13 11:2,6,8
11:22 12:8 13:12,15
14:14 15:23 16:4
17:3,15,20 18:9,15
19:24 20:4,14 22:5
22:9,25,25 23:16,23
23:25 24:2,12,17
25:8,13 26:23 27:3
27:14,25 30:8,8,15
31:8,9,15,21 32:4,9
32:19 33:2,11 34:19
35:9,12,18 36:15,22
37:15,18,22 38:11
39:20 40:5 41:4,6,9
41:20 45:18,22
46:25 47:6 48:19
51:13 52:14 53:11
53:20 54:11,21,24
55:20 56:2,15,19
57:7,16,25 58:22,23
60:11,17 61:5,23
62:7,14 63:6,11
64:12,25 67:13,18
69:11,16,24 71:12
72:8,22 77:20 78:5
79:22 80:2,6 81:6
81:14,19,22 82:9,22
83:7,19,24 84:5,18
84:21,25 85:15
86:15,18 87:8 88:5
88:8,18 89:13,22
91:24 95:20 96:12
96:17 97:21 99:3,15
101:23 103:23
104:8 106:21
107:15,24 108:13
109:6 110:22,25
111:8,20 112:4,25
113:5,11 114:13
115:4,15 116:12,16
117:18 119:17
120:6 123:5,6,24
124:13 126:9
127:24 128:3
129:25 130:5,16
132:5 133:14

135:21 136:14
139:21 140:24
141:13,18 142:18
142:25 143:17
144:10 145:19
146:7 148:14
149:18 150:23
153:5 156:9,13,17
159:12,21 160:24
161:22 162:5
164:15,15 165:5
167:12 171:15,19
171:21 173:22
174:25 175:13
older 109:3 154:20
omitted 178:20
once 11:7 56:4 86:19
ones 112:20
one-page 40:11 52:23
162:14,18 169:25
179:20 180:8 182:5
182:7,9
ongoing 12:6
on-line 154:16,17
168:4 176:21
open 171:2
operate 110:22
opinion 58:17
opportunity 107:4
146:24
opposed 67:3
Orange 1:18,23
Orchard 1:8 21:9,10
24:15,19 25:18,19
26:9,18 28:7 33:12
33:15,16,21 34:2,2
34:5,7,17,20 35:2,5
35:6,14 36:24 37:12
37:21 38:7,8 53:4
69:5 73:20,21 78:20
79:3 102:24 110:6
123:20 124:8,21
125:2,3 126:3 127:2
127:9 128:13 133:9
133:12 134:2,9,17
136:17 137:2,11
138:10,16 139:6,16
139:24 140:4,8,18
141:7,10 142:2,12
143:10 144:4,13,19
145:10 146:2 147:2
148:4,17,23 149:13
149:22 150:17,25
151:8,13,21,24
152:8 153:16,24
154:7,12,15,18
155:6,16 159:20
165:13,15,18,20,24

166:9,15 167:2,6,19
167:23 168:12,23
169:18 170:2,4,10
170:14,22 171:14
172:9,15 175:7
180:12 181:21
182:10,24
Orchard's 145:7
orchestra 42:6
Orchestrating 43:4
46:14
order 16:20
ordering 107:10
organizations 17:4,20
18:3
original 42:2 68:18
77:8 101:24 181:7
outcome 184:16
outside 23:19 132:6
owner 8:13 9:12 35:7
38:8 85:22 156:15
177:15
owners 86:3 174:12
ownership 33:22
162:6 163:16,22,23
165:7 177:9
owning 58:13

P
p 2:1,1 164:23,25
166:8 174:11
176:25 177:5,10
page 39:10,11,15
41:15 45:25 63:17
70:3 75:13 114:13
116:6,16,16,17,18
117:17 119:5 120:8
120:8 121:8 137:24
137:25 138:24
141:19,21 150:21
161:24 179:19
180:4 181:4 182:4
182:14,21 183:4
pages 116:13,25
117:5 118:7 120:12
177:2
paid 20:6 21:4 24:13
24:14 84:8,15 150:2
150:2,10 155:14
157:25 158:11
Palladino 1:9 36:2,16
38:5 46:23 53:13,17
54:8 70:15 71:23
72:24 88:6 94:13
96:4 159:3
Palladino's 70:23
71:20
Paper 64:16

papers 160:10 162:9
paragraph 62:22
  89:14 91:13 94:7
  97:21 100:2 102:4
  102:14 104:9
  105:21 106:14
  129:10,22 130:6
parameters 6:11
parenthetical 161:11
parenthetically 161:7
parents 64:24 65:9,24
  67:5,11,16
part 26:11 37:16
  65:22 71:4 133:12
  148:24 149:2,7
  150:20 158:12
  161:9 163:6
participate 102:8
  158:2,18
particular 30:10
  32:23 116:9 117:15
  118:10
parties 3:5 9:23 129:8
  184:15
parts 89:5,6
party 16:9,18 88:9
  130:12 175:22
passed 86:19
PATRICK 2:8
Paul 12:15 141:4,6,9
pay 100:9 128:20
  146:10 151:24
  156:15 157:2
payable 148:16
payment 32:4 133:6
  146:13 155:16
payments 26:10
  27:10,14 28:6 31:11
  31:17 32:12 132:18
  132:19 148:4,25
  149:7,9 182:23
  183:5
Penn 2:14
people 7:24 39:5
  50:22 58:15 68:9,13
  68:17 92:25 113:12
  161:8,15,25 180:19
  180:22 181:6
percent 8:10,11
  146:11
percentage 8:16
  51:12 78:12
percentages 75:22
perform 144:14
performances 43:7
  46:17
performing 10:9 17:6
  17:12 27:16

period 31:10 39:21
  123:21 146:9
  155:15
Perlman 124:4 134:2
  134:9 135:25
  136:16 139:15,22
  142:21 166:16
  171:9 172:3,5
permission 85:24
  98:8
persist 30:18
person 10:5 13:15
  123:16,17 124:7
personal 5:9 31:23,25
  58:17 80:11,12,13
personally 25:11
  124:16,23 140:20
  163:11 176:16
persons 18:16
pertain 152:9
pertaining 17:4 66:7
pet 121:17,19
pets.com 119:20
  121:19 123:10
phone 141:5
Photographic 165:2
phrase 56:25 92:18
  92:20 102:19 103:2
  104:9 105:13 106:2
  143:3 168:11
physical 6:2 20:9
  110:20 124:13
  171:18 173:20
physically 63:22
  66:13
PI 115:19
piano 42:5
Pick 54:18
picked 61:11 83:19
  110:18
piece 12:24
pipe 65:21
pirated 86:4
place 91:6 147:7
places 168:15
Plains 1:19
plaintiff 1:11,12,18,21
  12:25 100:18
Plaintiffs 1:5 2:5
  40:10 45:13 49:7,8
  50:18 52:18,22 53:2
  53:6 63:7 68:2,7,11
  68:15 81:3,5 82:24
  83:3 84:6 85:16
  86:8 87:13,18 88:20
  90:8 95:18,25 96:4
  99:13 101:4 109:19
  109:22,25 110:4

112:9,15 123:3
124:14 128:24
132:18,22 133:3,6
133:10,13 162:10
162:13,17 169:24
176:11 177:2,16,20
179:3,19 180:4
181:4 182:4
plausible 136:21
play 36:10
Plaza 2:14
please 4:9 6:16 10:20
  24:9 40:9 45:9 52:3
  53:20 108:24
  121:25 128:15
  137:23 143:21
  146:12 147:9,13
  178:6
plural 85:8
point 42:23,25 43:4,6
  43:8,9,15,20 47:12
  66:14 91:10 105:8
  132:22 151:25
  168:5,6
points 88:23,23 89:2
Policy 146:13
portion 76:12 96:5
  99:18
position 8:5,24
positive 15:20 81:21
possession 26:24
possibilities 172:14
possibility 107:9
  166:14,17
possible 37:22 38:3
  38:10 107:10
  137:15 166:20
postage 100:1
potential 73:3,5,12
  124:23
potentially 6:7
  125:16
potentials 106:13
Pounding 135:10
practice 19:20
precise 13:13
predate 108:19
prefer 6:23 58:21
premise 137:2
Premium 115:20
prepackaged 95:20
prepare 32:19
prepared 75:3,5 84:7
prepped 50:9
present 4:13 7:17 9:6
  18:8 63:22 123:15
  167:9
presented 104:15

118:6 150:19 151:7
preserving 34:9
President 8:7,22,25
previously 75:23
price 160:15
Primal 135:10
primarily 13:16
principal 8:13 51:19
  110:25
print 6:8,9 40:18
  63:13
printed 39:25 44:19
  135:15 153:3
printing 43:8 97:20
  100:12
printout 23:10 39:15
  41:15 45:24 71:7
  72:15 161:23
printouts 47:25
prior 40:3 54:20 56:7
  60:24 61:5,10 62:14
  64:7 128:25 130:13
  141:5,9 151:14
private 31:24
probably 10:17 34:12
  40:17 74:15 79:7
  89:11 116:14
  172:22
problem 38:2
proceedings 163:6
proceeds 51:12
process 168:7
procure 97:4
produce 28:21 41:25
  74:13 76:17
produced 28:21
  67:18 68:25 69:7
  74:10 91:22 112:22
  149:12 151:13,20
  152:16 154:19
  172:6,13 177:11
producer 9:18 111:17
producers 42:13
producing 42:23
  46:10 142:2
product 39:5 47:2,5
  47:14,23 48:5 49:9
  50:16,21 51:3,6,10
  51:13,16,23 52:9,20
  59:5 61:13 74:4
  79:14,17 80:8,17
  83:10 85:25 88:19
  97:3,4,7 102:2
  112:16 114:10
  121:11 122:23
  123:18 124:14
  129:4 136:3,19
  138:3 144:7 168:10

171:7 180:6 182:16
production 10:3
  22:10 27:4 28:4
  32:11 44:23 52:6
  68:22 69:12,20
  74:24,25 112:23
  140:19 148:10
  149:5 153:14 154:6
  162:10 163:20
  182:18,20 183:2
productions 1:8,16
  4:4 7:10 8:4 9:15
  12:2 19:11 22:5,12
  22:19 23:6 32:7
  39:2,12 41:21 42:4
  43:13 44:21 45:16
  51:3 77:24 78:7
  89:14 90:8 92:20
  94:8 97:24 99:12
  100:4,9 105:22
  106:15 111:5
  124:19 130:11
  134:11 145:25
  148:16,24 150:11
  151:2 153:15,20
  159:25 160:20
  161:19 162:2 163:2
  163:17 167:21
  171:14,25 172:24
  176:17 177:19
  179:2,23
products 57:17 71:18
  71:21 82:2 88:2
  112:15 115:16 148:5
  149:2 154:8 161:19
  162:6 174:9
professional 42:17
professionally 5:13
project 42:21
promote 53:25 100:5
  106:4,16 112:14
  125:7,22
Promotes 47:14
promoting 73:25
  79:13,23 80:3 84:2
  84:4
prompted 72:10
proofreading 136:22
properties 172:19
protecting 34:10
protection 19:15,22
provide 9:22 33:25
  79:12 140:17
  145:23 146:7
provided 69:6 129:2
  130:12 139:14
  140:22 150:15
  152:11,14 162:9

172:8
provides 130:2
providing 157:20
provisions 100:16
130:17
Public 1:20 3:18 4:6
179:16 184:5,10
publisher 15:5,17,24
publishers 17:18
publishing 14:19
15:21 16:14,19
108:18 109:3
publishings 14:17
purpose 100:11
126:10,18
pursuant 1:17 67:19
pursue 50:13 92:17
put 84:9 114:23
116:17 117:5 118:7
170:24 171:22
172:11,14,15
173:15
putting 147:11
166:18

**Q**

quantity 81:12,12
94:18,19 96:5
quarterly 146:11
question 10:13,19,21
10:23 11:14 14:9
15:3,13 17:3 18:2
18:20 21:20 24:7,10
28:10 29:7 37:20
48:6,18,21 51:4
52:4 57:18 59:15,18
60:24 63:2 76:11,23
77:12 79:15 83:8
88:17 89:21 96:7
101:11,16,19,24
103:25 105:5,6,11
105:20 108:23
119:11 127:22,23
128:2,4,14 131:8,8
132:3 139:2,9
141:20 143:21
149:6 152:5 156:17
161:5 162:23
165:14 173:6
176:14 178:17
questioned 175:25
questioning 49:23
50:10 92:3 178:21
questions 6:4 29:23
37:24 41:5 48:11,14
50:13 53:9 54:15
92:17 105:5 139:10
163:25 175:16

176:3,7,23 178:3,20
179:7
quick 23:20
quite 62:23
quote 170:19

**R**

R 2:1 4:2 184:1
raise 57:25
raised 58:25
read 6:8,9,18 14:6
24:9,10 40:25 41:3
43:16,20 53:10
59:18 75:17 89:19
90:15 91:4,6,16,17
92:10 93:6,17 94:6
94:10 97:22 98:2
99:18,22 101:2
102:4 105:6 114:17
130:5,14,24 131:3
131:10,17,20,24
132:8 134:4 143:4
145:14,15,22 152:3
164:16
reading 40:18 41:23
45:21 46:4,6 89:13
90:5,21,25 91:19
92:14 118:13,19
129:10
really 36:12 63:5
106:2 126:2
RealNetworks 169:15
reason 80:11,12,13
167:25
reasonably 100:22
reasons 5:9 79:8
recall 12:3,10 18:10
26:22 33:17,18,20
33:24 35:3 39:24
40:4 48:12,23 51:21
52:13 53:14,16
54:22 55:3,5,8,11
55:17 56:11 61:8
62:9 63:5 65:3,17
66:23,25 67:8,17
72:7,8,11 73:20
76:15 79:7 95:7,9
101:7,19 102:15
104:11 115:5,22
121:7,16,22 127:7
127:19 128:8 130:4
130:22 132:12
140:5 141:23 145:3
149:3 159:23
160:13 166:21
167:16 169:7 170:7
170:12 177:3
recalled 130:20

recalls 23:21
receive 20:22 31:18
155:15
received 21:8 27:10
27:14 28:6 29:3
31:11,17 32:13
80:24 83:11,16,18
84:5 148:3,25
182:23 183:6
receiving 95:7,9
145:8
Recess 24:5 52:17
109:18 156:4
recollection 18:8
34:21 37:19 61:3,20
71:15 75:4,10,25
76:14 77:6,19,22
81:4,8,17 83:15
97:17 121:12
124:22 125:19
126:13,20 136:12
139:19
record 4:10 17:18
24:3,17 29:25 33:13
41:25 44:15 51:25
70:7,18,19 74:19,21
75:17 81:24 91:21
113:19 115:24
134:5 149:12 170:5
170:8,11,15,16,16
171:2 178:5,23
184:11
recorded 13:8,9 84:8
111:21 179:3
recording 10:3 40:12
41:22,23 42:7,10,11
43:7 44:24 46:8,16
85:2,6 103:13 157:4
165:3 179:21
recordings 73:4
78:12,24 85:9,20
100:6 102:6 103:3
104:23,25 106:17
144:9,11 145:12
146:9,14
records 20:9 28:22
31:17 32:11 59:6
60:9 62:5 183:5
red 64:17,17
refer 39:5 86:2
102:16,18 104:25
114:14
reference 65:6 102:6
104:22 114:4 141:4
143:13
referenced 113:19
144:3
references 102:21

113:15 161:24
referencing 111:16
referral 51:15
referred 80:16
102:14 142:20
144:7
referring 25:17 82:8
94:23 113:6 129:13
138:6 170:17
refers 118:20 143:2
refining 43:2 46:13
reflect 5:11 24:4 28:5
76:4 88:25 103:10
182:23
reflected 121:23
regard 29:13 182:17
regarding 28:23 57:3
57:14 108:6 133:9
162:15,19 170:2
177:15 182:6,8,10
registration 13:17
relate 31:25
related 30:9 37:12
57:17 58:24 60:3
71:20 113:24 117:8
122:24,25 133:19
177:10 184:14
relating 28:17
relation 118:16
relationship 73:22
86:11 151:21
relatively 154:19
Relaxation 60:19
relaxed 42:18
Release 170:2 182:11
relevance 28:10,15
119:15
relevant 5:9 28:12,13
30:5 73:14,17 78:25
104:4 116:8 119:20
178:22
rely 121:10,21 123:14
142:2
relying 98:16
remember 19:25
23:16 26:20 57:5
61:18,24 62:25 63:3
95:2 112:22 115:7
124:6 128:5 143:3
156:10 161:8
remembered 161:10
rendering 133:2
renewed 172:21
rep 47:7 56:13 115:16
136:3,19
repeat 29:21 76:23
rephrase 10:22 13:8
34:4 37:9

replicate 111:6
replicating 43:9,21
46:19 110:16
replication 38:22
39:3,6 46:22 110:19
reporter 4:9,12 6:23
7:3 40:7,15 52:2
184:4
Reporting 1:18,23
repose 104:17
reposes 71:7
represent 24:21
36:16 40:6 88:22
89:7 113:16 148:24
149:7 171:19
177:14 178:24
representation 33:21
47:2,5,24 48:5
49:10 50:16 51:23
52:9,20 61:13 74:4
79:14,18 80:8,9
83:10 88:19 103:17
112:16 114:10
129:5 130:10 138:3
144:7 168:10 180:6
182:16
representative 38:15
51:3,7 89:16 92:21
105:23
represented 21:13
38:7 50:20 51:14
80:3 83:13
representing 21:17
22:7 79:22
represents 47:13
76:20
reproduce 97:14
reproduction 20:9
request 27:8 28:16
32:16 67:19 69:8
75:18 142:3 182:20
183:2
requested 30:21
151:14
require 75:21 175:23
reread 59:15 131:15
reserved 3:13
reside 71:11
resolution 12:19
respect 7:18 20:23
21:5 32:14 35:14
36:24 37:4 50:18
78:8 85:17 123:9
148:25 183:7
respectfully 139:12
respective 3:4
response 37:20 69:5,8
responsibility 47:22

133:2,5
**responsible** 10:6
**restate** 143:21
**result** 51:11 64:5
78:13
**results** 146:13
**resurgence** 155:18
**retailers** 24:25 100:8
**retrieve** 65:9
**reveal** 119:19
**revenue** 24:22
**review** 75:22
**reviewed** 162:9
**reviewing** 6:4
**revision** 115:10
**Rhapsody** 174:15
175:3
**rhapsody.com** 109:24
181:16
**Rhetorically** 143:18
**right** 1:7,16 4:4 7:10
8:3 9:15 10:9 11:25
12:17 15:25 19:10
22:5,9,12,13,16,19
22:20,24 23:2 28:2
32:7,16 34:4 36:17
39:2,12 41:21 43:13
44:12,21 45:15
48:20 49:21 50:18
51:2 60:20 61:16
63:6,12 69:21,22
74:6,8,11 76:18,22
77:4,24 78:7 79:20
80:21 85:4,23 86:23
86:25 87:22 89:14
90:8 91:9 92:16,20
94:7 96:23 97:12,18
97:24 98:19 99:12
99:12,21 100:3,9
101:2 104:17
105:22 106:15
107:13,25 108:21
109:4,7 111:5,11
112:25 114:6
116:10,18 117:3,24
118:21,24 120:3
121:13 122:3,8,11
122:14 123:6,7,13
124:19 125:17,20
129:4 130:11
132:19 134:10
137:18 138:5
139:17,21 140:10
140:15 141:2
142:22 144:12,15
145:13,25 147:11
148:5,16,23,25
149:14 150:10,12

150:25 151:18
153:14,14,19,25
154:9 156:22
159:25 160:19,20
161:18 162:2,25
163:9,17 164:9,19
165:6,9,20 167:21
168:12,21 170:19
170:24 171:11,13
171:17,25 172:24
175:10 176:17
177:19 178:25
179:23
**rights** 17:7,12 19:3,6
19:17 27:16 85:16
100:19 107:18,19
107:23 108:7
136:17 158:19
165:10 167:6
**ring** 27:19,23 123:11
123:25 124:5
**Rockland** 1:18,23
**role** 51:2
**Romance** 60:9
**room** 7:15 140:11
**roughly** 13:13 52:12
**route** 96:10,11
**royalties** 17:17 19:25
20:4,23 21:4 26:8
29:2,19 151:11
156:18
**royalty** 27:17 157:2
**Rule** 67:20 163:20
164:6
**Rules** 93:22
**Russ** 36:2,3 38:5,12
39:6 43:23 49:14
51:16 53:21,21 54:3
54:12 56:9,23 58:25
62:5 70:14,23 71:20
71:23 72:3,24 79:8
81:2 85:18 86:2
87:2,4,5,19 88:6,15
88:15 94:13 97:8,10
98:11 110:17,25
111:25 170:17
**RUSSELL** 1:9
**Russ's** 38:13 56:12
97:14 110:12

────────
**S**
────────

**S** 2:1 4:2 179:18
180:2 181:2 182:2
**safe** 67:13
**sale** 35:6 78:11 94:14
124:23,24 125:2
128:21 153:7
155:10 160:25

**sales** 38:14 56:13
106:18 112:17
127:16 128:25
133:10 146:8,13,15
148:4 150:7 151:12
151:21 154:7,8
155:14
**salesperson** 80:15
**Sam** 124:4,6 134:2,9
134:12 142:20
166:16 171:9 172:3
172:5
**sample** 122:21,21,22
**Samples** 122:18,19
123:9,10
**sampling** 27:5
**satisfy** 45:23 85:15
**saying** 5:23 16:12
26:17 32:5 50:16
76:6 80:22 105:3,25
162:22
**says** 35:20 41:15
61:14 71:15 75:15
89:25 90:2,20,23,25
91:17,17 92:12
100:3 105:21
106:15 114:18
122:16,18,20
134:10,12,23
138:24 139:23
143:7,8 145:17
146:6 147:2,8,10,21
147:21,22 161:14
163:22,24 164:18
166:8 171:24
172:24
**scale** 157:25 158:11
**schedule** 42:19
**screen** 38:24 44:17,17
45:24 109:21,24
110:3 162:15,19
166:7 167:4 169:25
181:14,17,18 182:5
182:7,9
**script** 75:23
**sealing** 3:5
**search** 22:23
**second** 39:10,11,14
63:17 75:13 89:14
91:13 94:7 104:8
105:21 118:12,15
118:18 120:7
137:24 148:17
**Section** 157:10
**sections** 41:2
**see** 5:14 22:24 30:20
47:25 57:21 62:9,11
69:25 72:18 74:14

84:10 86:6 103:5
114:4 118:10 124:4
124:4 126:11
136:22 138:22
139:2 140:14 145:9
146:12,21 147:16
151:10 159:7 162:3
163:21,24 164:15
166:5 171:16,18
174:3
**seeing** 6:7 89:22
166:12
**seen** 15:21 19:13 49:3
87:11,17 111:19
161:12 163:15
164:5 165:25
**sell** 35:21 62:11 93:2
93:4,11 94:9 97:2
103:18 104:18
106:4,10 108:21
109:4 115:18
121:11 124:13,18
125:7,23 126:6
127:3,10 128:11
133:13 147:2
153:25 176:10,17
176:20
**sellers** 34:16
**selling** 80:4 144:14
145:12
**sells** 168:17
**send** 72:10 73:3
121:18 125:12
126:13 137:10
138:16
**sending** 13:25 126:10
**sense** 14:24 143:19,20
143:25
**sent** 33:3 72:3 73:11
73:25 96:15 122:16
122:18,19,20,21
123:9,10,18 125:4,6
125:18 126:9,16
127:8 137:5 139:6
170:22 172:3,4
**sentence** 93:6,14,17
94:6 98:22 143:8
**separate** 22:18 95:3
140:3,6
**separately** 82:5 107:2
**series** 65:14
**service** 41:20 48:9
49:11 79:12
**services** 9:23,25 10:3
10:3 42:22 46:3,7
94:12 157:20
**sessions** 43:7 46:17
85:2,6

**set** 20:5 82:14 107:19
107:23 179:4 184:9
**Setting** 42:25 46:12
**settled** 12:21 108:15
**Seventy** 146:10
**share** 148:2
**shared** 102:24 136:25
**shareholders** 8:19
**shareholding** 9:6
**shares** 8:11
**sheet** 43:8 70:17
72:15,17,23 73:25
**sheets** 70:14 71:16,17
71:22 72:12 73:11
**Shelowitz** 2:12,16 5:4
6:13 10:12 12:11
13:18 15:2,8 18:18
21:14,19 23:9,14,17
24:2,6 25:16,21
27:6 28:9,14,20
29:13,16 30:6,9,15
31:5,9 32:17 35:16
37:2 40:8,19,20
41:10 44:3 45:8
47:15 48:13 49:19
49:24 50:4,15 54:14
59:14 63:9 67:22
69:3,14 70:6,10
74:7,17,18 75:16
77:11 81:23 88:24
89:20 90:9,18 91:14
91:25 92:8 93:13,21
94:22 96:18 98:20
99:5,24 100:23
101:5 103:21 108:8
109:10,14,17 113:7
114:16,20 117:12
117:17,21,25 118:3
119:3 120:10,18
122:2,11 127:21,25
129:15 131:5,14,21
133:15,18,19,24
134:7 137:19 138:2
138:9 140:12 142:7
143:4,6 145:15
146:3,17 147:4,10
148:12 149:11,16
151:9 152:22 153:8
153:16,21 155:19
156:7 158:3,7 160:4
160:22 163:3,14,21
164:7,11,14,18,24
165:4 166:2,6
171:12 173:2,8
176:2,6 178:2,6,16
178:19 179:6
**shipped** 124:20,23,25
**shopping** 100:7

106:21 107:5,7
shot 38:25 44:17,17
   45:24 109:21,24
   110:3 162:15,19
   166:7 167:4 169:25
   181:15,17,19 182:5
   182:7,9
show 6:5 32:12 40:5
   58:9 62:23 63:6
   67:20 111:15
   112:21 120:14
   133:14 137:23
   140:13 161:22
   164:4 165:23
   171:10,11 177:8
   183:5
showed 163:19
   176:24,24
showing 113:5 151:11
   151:21 169:18
   170:10 177:2
shown 58:7 174:11
   176:11 177:21
shows 100:13 152:11
side 11:19 132:14
sign 5:18,19 85:21
signature 63:16,19
   134:20 135:16,18
   135:19 137:18,25
   138:24 139:3
   141:19,21
signatures 62:22,24
   75:14
signed 3:7,9,18,19
   16:18 79:3 80:23
   81:9,15 83:9 86:17
   136:4 138:17,20
   139:16
signing 63:23 129:12
   130:8
similar 72:18
simple 42:4
simply 151:23
singers 85:5
single 98:22 155:10
singular 85:8
sir 7:7 132:17 169:17
site 102:11,12,13
   174:14 175:3,6,9
sites 100:8 102:7,19
   102:19 103:19
   107:11 168:11
   174:22
sitting 21:14 76:18
   150:5 154:4
six 136:5
size 6:8,17
skill 78:4

skills 9:17,20
small 8:15
smaller 40:18
Smart 121:20
Smokin 51:16,17 52:9
   79:19 135:9 182:17
soccer 36:10
societies 10:8,9,11
   17:4,12
society 17:7
sold 20:7 33:16
   106:23,25 126:8
   128:17 154:12
   155:24,25 157:7
   159:13 160:14
   167:20 168:4
sole 9:11,12
solely 121:21
somebody 18:23
   35:14,19 70:19
someplace 64:20
song 35:20 42:3 43:2
   46:13 107:12
   156:15,16 157:3
songs 27:22 34:10
   59:23,25 60:2 68:4
   68:8,12,16,18 82:11
   82:12,14,14 83:2,5
   83:16,17 85:11,13
   85:14 89:17,17,18
   92:23,23,24 104:18
   104:19,19,19 105:2
   105:2,2,24,25
   106:25 107:10
   113:13,24 119:16
   130:10,10 135:6,7
   150:7,7 158:18,18
   159:25 161:7,13,14
   161:24 162:2,15,20
   166:10 167:20,22
   169:19 170:5,5,20
   170:21 171:3,4,25
   172:25 175:2
   180:14,18,21 181:5
   181:8,10,12 182:6,8
sooner 132:7
sorry 4:19 15:12,19
   44:4 51:4 56:3 63:7
   72:5 87:9 88:20
   153:17 167:3
sort 73:8 80:18,19
   93:8,19 149:22
sound 46:20,21 82:9
   90:6 141:11,12
Sounds 51:16,17 52:8
   52:9 60:14,15 79:19
   135:4,9 182:17
source 21:7 26:9,13

69:13
sources 26:16,18,21
   160:11,13
South 1:24
SOUTHERN 1:2
space 51:25 52:2 67:3
   67:12
speak 47:4 61:6 62:6
   146:20
speaking 16:7 93:20
   101:14
speaks 89:23 90:11
   99:25 131:6 146:18
special 14:5
specialized 78:23
specific 13:20 27:7
   40:21 53:14 54:2
   57:2 65:3 76:15
   104:11 127:17
   158:15 170:7
specifically 19:18
   36:20 87:2 102:17
   102:24 108:2
   120:23 136:13
   149:9 159:23
   170:17
specificity 145:4
specifics 56:11 66:25
   85:9 167:16
specified 98:3 129:12
   130:9 134:22
specify 98:4
Spector 43:14
spoke 53:21 61:4
   124:7
spreadsheet 33:6
   53:7 180:13
square 47:19
squares 98:17 99:11
   130:6
standard 95:13 142:5
   142:10
stapled 122:3
starring 42:15
start 99:7
started 34:22 50:2
   128:7
starting 41:22
state 1:20 4:6,9,13
   11:23 22:23,23 30:3
   42:11 128:14 184:5
stated 33:5
statement 26:14
   149:23
statements 26:23 28:5
   44:2 182:22
states 1:1 53:3 180:11
status 9:4 21:3

Stenotype 184:4
step 19:14
STIPULATED 3:3
   3:12,16
STIPULATIONS 3:1
stocked 42:10
stored 64:24 65:18,24
   66:11
straight 37:23
Street 1:24 4:15 7:14
   38:21 45:3 66:18
stringent 85:20 98:12
structure 43:3 46:13
struggling 53:22
studio 78:3 157:21
studios 42:10,20
   44:24
subject 21:2 53:16
   90:7 97:23 167:13
   169:3
subsume 168:14
success 53:23 107:4,7
   135:14
successes 62:4 78:22
sudden 155:17,22
suffering 6:2
suggest 46:5
suggesting 138:20
suggestion 30:19
   101:14,18
suggestions 93:20
suggests 131:11
suit 72:4,9 88:9
   113:24
Suite 45:4
supplied 94:20 101:3
   182:13
supply 81:6,10,11
   94:17,18 95:8,24
   147:17
supporting 139:4
suppose 145:11
supposed 78:7 150:2
supposing 142:13
supposition 65:22,23
   142:17
sure 23:13,13 27:9
   33:19 41:3 59:17
   66:9,20 74:23 76:24
   79:15 92:2 98:12
   99:23 102:15
   109:14 115:10
   134:6 146:25 149:8
   161:5 165:14
   171:11 176:4
swear 137:10
sworn 3:7,9,20 4:5
   86:3 179:11 184:9

symbol 164:13
Synclavier 80:15
synonymous 143:14
synthesizer 80:15
system 29:10 152:2
S.A.G 157:14

T

T 4:2 179:18 180:2
   181:2 182:2 184:1,1
table 76:11 95:21
   144:22
take 12:22 23:17,20
   26:11 30:16 32:17
   40:15,16 41:2,11
   45:19 48:7 49:20
   50:5 52:15 91:9
   99:4 106:14,17
   109:10 121:25
   167:22 173:20
taken 1:17 24:5 52:17
   73:23 109:18 156:4
talk 50:6,7 167:12,15
talked 51:2 112:5
   114:3,7
talking 22:7 25:4 61:5
   75:12,14 76:10
   98:23 106:7,9
   112:25 137:17
   138:4 152:17
   158:13
talks 145:12
tangible 62:16
tape 20:13 81:20
tapes 73:4 83:13
   89:17 92:22 93:12
   94:9,14,20,24,25
   97:9 98:19 99:13
   104:9,18 105:14,24
   106:3,10 128:10,12
   128:17 133:10,13
   143:15,23 144:8,15
   177:20
taught 19:19
technology 108:19
telephone 54:13,17
   54:20,23 60:25
   61:17 76:2 100:12
tell 10:22 21:21,25
   53:20 54:24 55:4
   56:9 61:12 69:11,15
   75:15 76:19,25 77:5
   78:17 87:5 89:5
   91:18 97:2 107:5
   113:11 114:18
   118:22 119:7
   120:19 121:10
   135:24 136:24

137:7,14 145:16
149:4 162:8 170:4
**telling** 86:21 90:22
106:3 135:25
136:16
**tend** 58:21
**term** 14:17 15:21
19:24 20:14 27:19
47:2,6,9,23 56:20
103:3 125:14,15
129:5,10 130:7,17
146:10 170:7
**terminated** 129:12
130:2,9 132:7,14,16
**termination** 130:13
130:18
**terms** 6:6 86:20,22
103:12 130:20
134:17,22 139:25
143:11 158:15
**Territory** 146:8
**test** 126:12
**testified** 4:7 11:2
60:21 129:19 173:3
**testify** 37:3
**testimony** 165:12
175:23 184:11
**testing** 126:10
**text** 45:21
**Thank** 23:14 67:22
121:3 123:6 135:13
179:6
**Thanks** 24:2 109:17
**thereto** 3:18
**thing** 143:23 178:15
**things** 29:16 126:4,7
127:20 137:4
**think** 13:14 37:6
47:21 56:25 58:15
77:11 82:5 89:20
92:6 99:24 101:13
101:15 104:13,24
105:19 115:17
131:18 132:9
133:15 139:20
144:23 146:3
151:16 154:20
157:2 168:9 172:20
178:21
**thinks** 92:13
**third** 9:23 16:9
106:14 148:18
**thirty-six** 129:11
130:8
**thought** 54:4 83:11
98:11 101:24
**three** 67:16 81:25
82:2 95:3

**three-page** 109:23
181:16
**tie** 116:6
**tiles** 168:22
**time** 3:14 5:13 7:17
12:16 16:13 30:7
38:3,13 39:21 49:20
50:11 52:10,12
55:12 56:13 73:19
77:23 78:19 79:11
79:24 80:23 86:16
88:11 94:11 95:12
96:24 98:7 100:13
102:7,20 104:3
107:12 109:8
111:14 113:22
115:9 123:21
126:25 127:4 137:3
142:15 148:3,22
159:13 160:6
161:11,20,20
168:21 169:6 171:2
175:17
**times** 11:6 61:6
145:20 151:16
**time-related** 67:3
**title** 59:24 125:19
143:19 144:11
**titles** 115:18 126:14
134:15,24 136:2
137:6 139:23 143:3
143:7,9,14,14,22
144:6,8,19 153:24
153:25 154:2
166:15 170:18
**today** 6:3 76:19,25
112:23 134:14
150:5 154:5 163:5
176:11 177:21
179:4
**told** 10:17 56:12,23
62:2,8,18 78:21
79:16 87:4 104:2
144:12 152:12
159:22 168:9
**tones** 27:20,23
**top** 11:19 41:23 44:22
53:4 70:3 74:15
113:15 114:13
117:21 141:4
171:16 180:11
**topic** 50:2 56:25 57:5
57:11,13 59:13
104:4
**topical** 59:10 78:24
**topics** 54:2 57:3,14
**topic-oriented** 59:5
62:4

**torture** 92:3
**touch** 50:2
**track** 113:19
**trade** 100:13
**transaction** 143:20
144:2
**transcript** 52:3
184:10
**transfer** 16:17,20
18:23
**transferred** 65:25
**transmitted** 20:20
**transpired** 137:8
**travel** 100:13
**trial** 1:16 3:14 11:4
178:14
**tried** 62:9 90:13
**trouble** 31:16 89:22
91:10
**true** 9:5 35:9 69:23
87:4 123:8 184:11
**truly** 135:15
**trust** 145:16 152:6
**trusted** 150:3 151:23
**truth** 87:4 90:23
**truthful** 136:10,11
**truthfully** 23:24
136:24
**truthfulness** 139:4
**try** 9:20 10:22 11:16
30:24 48:7 50:22
51:8 53:25 66:7
120:11 152:2
**trying** 26:5 39:14
62:12 115:18
139:12
**Tuesday** 1:12
**tunes** 27:16 168:18
**turned** 151:15
**two** 12:5 36:18 48:4
50:25 51:7 53:9
71:10 79:18 83:16
84:10 103:13 105:5
106:8 119:23
137:20
**two-page** 44:16 45:14
52:19 53:3 77:2
100:15 109:20
110:2 112:10 141:2
147:19 179:22
180:5,10 181:14,18
181:23
**type** 6:17,19 9:25
20:9 33:15 43:5
46:14 79:17
**typed** 76:12
**types** 78:23
**typewritten** 76:20

77:2

**U**

**U** 4:2
**Uh-huh** 57:12 75:6
77:7 81:10 114:9
156:25
**ultimate** 26:9 34:16
**Um** 49:2 112:21
118:2
**unable** 76:18,25 91:3
**unaided** 14:3
**understand** 10:21
11:14 17:25 18:20
19:4 21:24 29:6
57:18,21 76:6,24
79:15 80:21 84:6,11
84:18,25 85:4 86:13
92:18,19 93:3 96:24
101:16 105:16,19
107:22 118:5
119:22 125:20
126:16,17,23,24
130:24 139:11
142:11 152:2
153:13 159:19
161:5 165:14
**understanding** 6:4
14:20 15:4,25 16:22
16:24 17:15 19:2,9
21:23 24:20 25:15
33:13 47:20 50:25
76:5 78:6 90:19
97:5 99:6 100:18
103:8,10,14 104:10
104:21,22 107:21
125:2 127:9,13
129:18,20 130:3,7
130:16,19 131:10
136:25 141:13,14
147:5,13,24 155:9
155:13 156:14,23
159:22
**understandings**
127:12
**understood** 10:24
98:7 106:12 129:7
156:24
**undertaking** 37:17
**underway** 137:5
**unfortunately** 137:7
**uninitiated** 24:18
**union** 157:17,25
158:11,12,14,16
159:9,11
**unions** 157:23
**UNITED** 1:1
**units** 95:14

**unnecessarily** 92:7
**Unnecessary** 105:18
**unrelated** 29:4,17
**unstapled** 117:5
**UPC** 171:3,6 172:2
**use** 4:23 5:2,8,12 6:17
9:20 14:5,25 22:15
45:11 49:3 51:8
74:3 78:10,18 100:4
104:9 106:16 125:3
125:6,7,22 126:17
144:8 156:16
157:21 166:19
172:19
**usually** 5:20 54:19

**V**

**Vaguely** 157:18
**vagueness** 138:22
139:2
**Varick** 38:21
**various** 10:6 113:18
126:4 153:6
**vehicle** 9:17
**venue** 119:21
**verbal** 160:10,13
**Vice** 8:25
**view** 47:12 101:2
**vintage** 42:11 154:19
**vision** 6:11
**Visionary** 7:23
**vision-enhancement**
14:4
**visit** 42:20
**vividly** 73:20
**vocal** 42:5
**vocalists** 46:9
**voice** 42:8

**W**

**wait** 10:19 111:21
**waived** 3:6
**want** 21:23 22:21,22
23:23 29:24 33:11
33:12 35:20 40:22
50:6,13 52:15 70:6
81:11 82:16 90:18
91:16 92:10 109:7
111:14 113:8
114:16 131:14,16
131:17,22 136:10
140:13 147:14,15
147:23 178:12
**wanted** 102:4
**wanting** 103:14
**war** 31:4,6
**Washington** 13:10
**wasn't** 86:4 102:13

126:2,12 154:17
155:10,25 171:2
**waste** 111:14
**waters** 126:11
**way** 15:20 27:15
34:23 37:12 49:11
62:10 86:12 90:14
97:7 102:8 103:15
105:4 108:16 118:5
118:20 120:11,19
122:3 125:5 163:15
167:3 168:17
170:13 175:5,8
184:16
**ways** 113:17 175:11
**web** 45:24 177:2
**website** 38:24 39:15
39:18,20 41:16,18
44:2,10
**weeks** 71:10
**weld** 64:17,18
**wellness** 5:12
**went** 15:16 71:24
73:15
**weren't** 34:4,5
**West** 2:6 4:14 7:14
45:3
**we'll** 28:20 29:21
30:16 32:17 40:6
41:10 112:6
**we're** 36:4 49:22 50:4
50:5 103:10 106:9
**we've** 22:7 91:11
93:12 114:3
**whatsoever** 177:19
**White** 1:19
**wholesalers** 100:8
**wife** 8:15,23
**wife's** 8:17
**willful** 29:8,12 30:3
**witness** 1:17 4:2,11
4:14 11:13 14:2
15:12,15 24:11 26:2
44:6 48:19,22 49:8
59:19,24 70:12
75:24 93:25 95:6
104:2 108:12
114:19,22 117:23
118:2,4 122:5,9,13
122:19 127:23
131:23 132:2
133:22 138:5,11,25
139:11 142:16
151:6 152:25
153:11 154:3
156:12 158:6,9
160:7 166:11
171:15 173:9,14

174:4 178:13
182:15 184:8,12
**Womb** 60:14,15,16
135:4
**word** 16:14 23:6
39:17 47:5 57:4
105:17 143:13,14
144:8 176:25
**words** 5:17 26:12
48:4 88:14 102:5
131:3,13 147:12
170:15
**work** 14:22 19:15,20
20:7 30:24 42:21
43:12 84:12,16
113:8 121:5
**worked** 77:9,17,24
97:10
**working** 38:15 42:14
**works** 29:10,20 30:10
33:14 77:23
**world** 136:22
**wouldn't** 106:19
107:3 109:5
**wrapped** 82:12,13
95:21
**write** 50:21 75:24
**writer/publisher**
157:3
**writing** 63:20 89:12
132:15
**written** 16:21 35:20
90:11 92:9 130:12
132:10 133:9
136:17 147:16
154:7
**wrong** 145:20
**wrote** 72:22
**www.mediarightpr...**
39:16
**www.theorchard.c...**
146:12
**W-O-M-B** 60:16

**X**

**X** 1:3,11 116:7,10,21
116:22 117:10
118:17,19 119:12
179:18 180:2 181:2
182:2
**X"s** 117:13 119:23
120:9

**Y**

**yeah** 10:15 15:14
17:24 18:7 23:12,25
25:20 26:2 31:19,20
31:21 40:23 44:8

45:10 52:13 56:19
61:11 62:14 70:8
74:7 82:18 113:7
114:12 117:7,25
122:17 124:6
129:21 131:25
133:18 134:6
141:21 153:18
157:8 158:8 174:2
**year** 27:12 28:8 29:3
32:15 66:22 155:7
182:25 183:8
**years** 5:11 12:5 31:13
31:13 40:3 42:14
53:15,22 54:22 67:7
67:14,16 124:10
137:8 158:23
172:22
**York** 1:2,19,20,24
2:15,15 4:7,15,16
7:11,15,15 8:4
11:23 22:17,23
38:21 45:4,5 67:2
184:6
**York's** 42:8
**younger** 159:5
**Yup** 28:19 113:4

**Z**

**zealously** 34:13

**$**

**$15.00** 160:14
**$15.98** 160:2
**$382.00** 150:11

**0**

**04** 148:17
**05** 40:2 148:18,18,19
148:19
**06** 148:20,20,20,21
**07** 148:21,21,21
**07645** 2:7

**1**

**1** 41:15 47:25 48:2
52:24 68:5 70:4,9
71:6 109:8 116:16
116:18 136:23
137:14 138:8
166:16 180:9,16
**1st** 133:25 134:8
135:22,25 136:18
138:13 139:23
142:20 143:2
**10** 5:11 41:11 44:20
68:15,18 80:24
82:14 96:22 109:8

126:14 141:8
177:21 181:7
**10th** 45:25
**10:15** 1:13
**100** 8:10,11
**10001** 2:15 7:15 45:5
**10011** 4:16
**101** 157:10
**109** 181:14,16,18
**10956** 1:24
**11** 2:14
**110** 181:20
**112** 181:23
**12** 161:22
**13** 36:4
**15** 165:23
**162** 182:5,7
**169** 182:9
**17** 141:3
**18** 141:3,5
**18-point** 6:19
**19** 150:21
**1986** 23:7
**1999** 9:5,10 16:25
32:15 34:22 35:9
37:18 38:4 55:18
60:25 61:6,10,15
62:15,19 183:8
**1999-2000** 18:10

**2**

**2** 41:15 44:14 47:25
48:2 116:16,17
**2/24** 138:24
**20** 1:24 95:14,16,25
109:13 158:23,23
**2000** 52:24 55:18
62:25 83:9 133:25
134:8 135:22 136:7
136:18 155:4,7
156:2 166:9,16
180:9
**2000s** 52:11
**2004** 155:2,23 156:2
**2005** 44:3,5,9 154:21
154:24 155:24
**2006** 44:20 45:25
164:15,19
**2007** 141:5,8 169:18
**2008** 1:13,20 179:13
**23** 136:6
**23rd** 4:14 66:18
**24th** 136:7 138:21
**25** 95:14,16,25
182:22
**26** 67:20 163:20
164:6
**27** 23:7 182:22

**27th** 7:14 45:3
**28** 2:6
**29** 1:13
**29th** 1:19

**3**

**3** 63:8 74:5 77:18
88:21 100:2 102:4
102:14 121:8
**3B** 4:15
**30** 130:13
**32** 68:5 180:17 183:5
**324** 4:14
**36** 130:25 131:4,12
132:6

**4**

**4** 142:22 143:2
171:10,10
**4th** 7:14 45:4
**40** 7:14 45:3 179:20
**400** 7:15 45:4
**445** 1:19
**45** 179:22

**5**

**5** 96:21 140:25 141:2
156:2
**5th** 2:14
**5/29/2007** 141:6
**50** 13:14 19:4,5,12
**52** 180:5,8 182:15
**53** 180:10,13

**6**

**6** 113:3,5,11
**634-4200** 1:25
**68** 180:14,18,21
181:5

**7**

**7** 70:9 136:23 137:14
138:8 148:9 182:15
**7th** 136:5 138:18
**70%** 146:10

**8**

**8** 68:7 72:19 80:24
82:11 177:21
**8A** 82:23 177:21
**8th** 61:14 62:19
**82** 181:10
**83** 181:12
**845** 1:25 74:14

**9**

**9** 68:11 72:19 80:24
177:21 183:5

**9A** 82:23 177:21